# EXHIBIT B

| File Name | Date | Document Type | Sender(s)/Recipient(s)/Copyee(s) | Privilege Justification | Documents Withheld | |
|---|---|---|---|---|---|---|
| Ineffective Assistance of Counsel motion (Argument attached as Document).eml | 8/2/2020 | email | Kelleman Andy Frisch Ronald Coleman David Teman alan dershowitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Letter as PDF.eml | 6/24/2020 | email | Harris and Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Letter from Parents GGGG old and revised versions.eml | 7/21/2021 | email | kelleman Andy Frisch Susan Teman  Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| may be important GG privileged and confidential (1).eml | 7/8/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| may be important GG privileged and confidential.eml | 7/8/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Motion in multiple formats.eml | 2/24/2020 | email | Ari Teman  alan dershowitz Joseph DiRuzzo Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Moving Forward.eml | 4/9/2020 | email | Andrew Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Need 3 copies of each exhibit.eml | 1/22/2020 | email | Justin Gelfand Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| NO ACTION NEEDED. Going to print this. Fwd_ 1GG23 print _ reinitz 7,8,9 GG ATTORNEY CLIENT.eml | 1/23/2020 | email | Ari Teman  Justin Gelfand Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Overview for the White House.eml | 12/10/2020 | email | Eric Sherby Ari Teman  Lawrence Lessig David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| PDF w Judge info working on signature.eml | 7/6/2020 | email | Jeff Katz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Please help. I'm facing years in prison bc SDNY just made standard online contracts a felony.eml | 8/4/2020 | email | Ari Teman  Lawrence Lessig | Attorney client | Email Chain/attachment(s) | Communication between client a |
| PLEASE REVIEW_ Letter for Ari Teman .eml | 11/23/2020 | email | Noam BialeAri Teman  David Teman Justin Gelfande Harris Justin Gel | Attorney client | Email Chain/attachment(s) | Communication between client a |
| print this.eml | 1/22/2020 | email | Joseph DiRuzzo Ari Teman  Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| privileged and confidential (1).eml | 8/6/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| privileged and confidential.eml | 9/17/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| PRIVILEGED COMMUNICATION.eml | 12/31/2020 | email | Andy Frisch David Teman Ari Teman  Susan Kellman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Privileged.eml | 11/23/2020 | email | Ari Teman  noam | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ _They talked to potus about you. He didn't bite. They'll try again._ (1).eml | 1/13/2021 | email | Ari Teman  alan dershowitz Lawrence Lessig | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ _They talked to potus about you. He didn't bite. They'll try again._.eml | 1/13/2021 | email | Lawrence Lessig alan dershowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]BCR _ GuAri Teman no (1).eml | 9/4/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]BCR _ GuAri Teman no.eml | 9/4/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Collections Case _ Kazi Hossain.eml | 8/5/2019 | email | Ari Teman  Ariel Reinitz Levi Herman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Do we have the Goldenberg transcripts_ (1).eml | 10/19/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Do we have the Goldenberg transcripts_.eml | 10/19/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (1).er | 1/12/2021 | email | David Teman Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (2).er | 1/12/2021 | email | David Teman Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (3).er | 1/12/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (4).er | 1/12/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (5).er | 1/12/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (6).er | 1/12/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (7).er | 1/12/2021 | email | Ariel Reinitz Ari Teman  David Teman Ronald Coleman Eric Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (8).er | 1/12/2021 | email | Ariel Reinitz Ari Teman  David Teman Ronald Coleman Eric Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman.eml | 1/12/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [ServeManager] Job #3190763 Served (1).eml | 4/4/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |

| Filename | Date | Type | Names | Privilege | Description | Communication |
|---|---|---|---|---|---|---|
| Re_ [External Sender]Fwd_ [ServeManager] Job #3190763 Served (2).eml | 4/4/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ [ServeManager] Job #3190763 Served.eml | 4/4/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Buch v. Teman GG Attorney Client Privileged Communication (1).eml | 6/4/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ Buch v. Teman GG Attorney Client Privileged Communication (2).eml | 3/5/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Buch v. Teman GG Attorney Client Privileged Communication (3).eml | 6/4/2020 | email | Ari Teman  Irons Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Buch v. Teman GG Attorney Client Privileged Communication (4).eml | 6/18/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Buch v. Teman GG Attorney Client Privileged Communication.eml | 3/5/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Completed_ Please sign this affidavit (re the checks).eml | 3/25/2020 | email | Ariel Reinitz Ari Teman  Joseph DiRuzzo Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Sentencing_Rule 33. David Teman GG privileged and confidential (1).eml | 7/18/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ Sentencing_Rule 33. David Teman GG privileged and confidential (2).eml | 7/18/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Sentencing_Rule 33. David Teman GG privileged and confidential.eml | 7/18/2021 | email | Ariel Reinitz Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Fwd_ Teman GG Rule 29 a... GG Add_ "Because all RCCs are created by..._ (1).eml | 2/26/2020 | email | Ariel Reinitz Ari Teman  Joseph DiRuzzo Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Teman GG Rule 29 a... GG Add_ "Because all RCCs are created by..._.eml | 2/26/2020 | email | Ariel Reinitz Ari Teman  Joseph DiRuzzo Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Fwd_ Teman_ Draft of Motion for Judgment of Acquittal or, in the Alternative, New Tri | 2/24/2020 | email | Ariel Reinitz Ari Teman  Joseph DiRuzzo Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Gorenstein is on our side (1).eml | 12/5/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Gorenstein is on our side (2).eml | 12/3/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Gorenstein is on our side (3).eml | 12/5/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Gorenstein is on our side (4).eml | 12/5/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Gorenstein is on our side.eml | 12/3/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Please forward emails between you and Amazon counsel to date (1).eml | 6/25/2021 | email | Ronald Coleman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Please forward emails between you and Amazon counsel to date (2).eml | 6/25/2021 | email | Ronald Coleman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Please forward emails between you and Amazon counsel to date (3).eml | 6/25/2021 | email | Ronald Coleman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Please forward emails between you and Amazon counsel to date. GG Ron.eml | 12/22/2020 | email | Ronald Coleman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | 12/22/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions (1).eml | 8/19/2021 | email | Mark Wasco Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions (2).eml | 8/19/2021 | email | Ari Teman  Ariel Reinitz Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions (3).eml | 8/19/2021 | email | Ariel Reinitz Ari Teman  David Teman Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions (4).eml | 8/19/2021 | email | Ari Teman  Ariel Reinitz Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions.eml | 8/19/2021 | email | Ari Teman  Ariel Reinitz Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Revised Brady Motion.eml | 4/6/2020 | email | Ariel Reinitz Justin Gelfand Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Status updates please on the following cases.eml | 10/1/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS GG Eastern District! GG privileged a | 2/25/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS GG Eastern District! GG privileged a | 2/25/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS GG Eastern District!.eml | 2/25/2020 | email | Ariel Reinitz Justin Gelfand Ari Teman  Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [External Sender]Your silly letter GG privileged and confidential (1).eml | 5/8/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ [External Sender]Your silly letter GG privileged and confidential.eml | 5/8/2019 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ [EXTERNAL] Ari Teman GG Sherby email 2021GG01GG02.eml | 1/3/2021 | email | Ari Teman  David Teman Ariel Reinitz Lawrence Lessig Ronald Colem | Attorney client | Email Chain/attachment(s) | Communication between client a |

| | C | D | E | F | G | | |
|---|---|---|---|---|---|---|---|
| 75 | RE_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (1).eml | 1/12/2021 | email | Ariel Reinitz David Teman Ari Teman Eric Sherby Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 76 | Re_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (2).eml | 1/12/2021 | email | Ari Teman Ariel Reinitz David Teman Eric Sherby Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 77 | Re_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman (3).eml | 1/12/2021 | email | Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 78 | Re_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman.eml | 1/12/2021 | email | David Teman Eric Sherby Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 79 | RE_ [EXTERNAL] Re_ Insured_ Ari Teman Chubb Claim # 047518041325.eml | 7/3/2019 | email | Leonard Zaslow Ari Teman  Hazel Farmiga, NY NJ regional casualiTy C | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 80 | Re_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 81 | RE_ [JUNK]RE_ [JUNK]Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was | 9/16/2021 | email | Richard Pu Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 82 | Re_ [JUNK]RE_ [JUNK]Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was ! | 9/14/2021 | email | Ari Teman  Richard Pu Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 83 | RE_ [JUNK]RE_ [JUNK]Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was | 9/14/2021 | email | Richard Pu Ronald Coleman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 84 | RE_ [JUNK]Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prose | 9/13/2021 | email | Ronald Coleman Ari Teman  Richard Pu | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 85 | RE_ [UPDATE GG Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Busines | 10/30/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 86 | Re_ [UPDATE GG Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Busines | 12/14/2020 | email | Michael Zeller Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 87 | Re_ [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Business.eml | 10/26/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 88 | Re_ 50H HeAri Teman ng for False Arrest Incident that took place on July 3, 2019.eml | 12/3/2019 | email | Justin Gelfand Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 89 | RE_ 149 West RealTy Clevenger LLC v. Khudokon and Filatova GG Index No. 084619_2016 GG Document | 8/7/2017 | email | Michelle Itkowitz Duffy Graham | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 90 | RE_ 149 West RealTy Clevenger LLC v. Khudokon and Filatova GG Index No. 084619_2016 GG Document | 8/7/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 91 | RE_ 149 West RealTy Clevenger LLC v. Khudokon and Filatova GG Index No. 084619_2016 GG Document | 8/7/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 92 | RE_ 149 West RealTy Clevenger LLC v. Khudokon and Filatova GG Index No. 084619_2016 GG Document | 8/7/2017 | email | Michelle Itkowitz Nikki Kunz Duffy Graham Rondi Greer Stephan Wil | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 93 | RE_ 3749GG100 GG U.S. UtiliTy Clevenger Patent Application for Merthod and System for Authticating Use | 9/27/2017 | email | Robert Epstein Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 94 | Re_ 61260 GGGG Update GGGG RE_ February rent was just deposited into their account (149 v Teman) (1 | 2/2/2017 | email | Ari Teman  Ariel Reinitz Michelle Itkowitz logan shawTaryn Prusinski | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 95 | Re_ 61260 GGGG Update GGGG RE_ February rent was just deposited into their account (149 v Teman).e | 2/2/2017 | email | Michelle Itkowitz Ari Teman  Allen Kohn Taryn Prusinski | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 96 | Re_ Any update_.eml | 12/21/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 97 | RE_ Ari Teman  and Michael! Could i refer you to a TENANT client_ (1).eml | 11/27/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 98 | Re_ Ari Teman  and Michael! Could i refer you to a TENANT client_ (2).eml | 11/27/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 99 | RE_ Ari Teman  and Michael! Could i refer you to a TENANT client_ (3).eml | 11/27/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 100 | RE_ Ari Teman  and Michael! Could i refer you to a TENANT client_ (4).eml | 11/27/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 101 | RE_ Ari Teman  and Michael! Could i refer you to a TENANT client_ (5).eml | 11/27/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 102 | RE_ Ari Teman  and Michael! Could i refer you to a TENANT client_ (6).eml | 11/26/2017 | email | Michelle Itkowitz Ari Teman  Michael Mintz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 103 | RE_ Ari Teman  and Michael! Could i refer you to a TENANT client_.eml | 11/27/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 104 | Re_ BCR Subpoena, Ada Medina GG ATTORNEY CLIENT PRIVILEGED (1).eml | 1/2/2020 | email | Ari Teman  Ariel Reinitz Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 105 | Re_ BCR Subpoena, Ada Medina GG ATTORNEY CLIENT PRIVILEGED (2).eml | 1/2/2020 | email | Ariel Reinitz Justin Gelfand Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 106 | Re_ BCR Subpoena, Ada Medina GG ATTORNEY CLIENT PRIVILEGED (3).eml | 1/2/2020 | email | Ariel Reinitz Justin Gelfand Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 107 | Re_ BCR Subpoena, Ada Medina GG ATTORNEY CLIENT PRIVILEGED (4).eml | 1/2/2020 | email | Ari Teman  Ariel Reinitz Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 108 | Re_ BCR Subpoena, Ada Medina GG ATTORNEY CLIENT PRIVILEGED.eml | 1/2/2020 | email | Ari Teman  Ariel Reinitz Justin Gelfand | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 109 | Re_ Brady (1).eml | 10/23/2020 | email | Ari Teman  Justin Gelfand Justin Gelfande Harris Joseph DiRuzzo Noa | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 110 | Re_ Brady.eml | 10/23/2020 | email | Justin Gelfand Ari Teman  Ariel Reinitz Joseph DiRuzzo Justin Gelfan | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 111 | RE_ Buch v. Teman GG Attorney Client Privileged Communication (1).eml | 11/18/2019 | email | Eric Sherby Schlessinger Ari Teman  Michael Sinai Jeremy Virgil | Attorney client | Email Chain/attachment(s) | Communication between client a |

| Document | Date | Type | Participants | Privilege | Description | Basis |
|---|---|---|---|---|---|---|
| RE_ Buch v. Teman GG Attorney Client Privileged Communication (2).eml | 11/20/2019 | email | Eric Sherby Schlessinger Ari Teman  Michael Sinai Jeremy Virgil | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Buch v. Teman GG Attorney Client Privileged Communication (3).eml | 11/20/2019 | email | Eric Sherby Schlessinger Ari Teman  Michael Sinai Jeremy Virgil | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Buch v. Teman GG Attorney Client Privileged Communication.eml | 11/13/2019 | email | Eric Sherby Schlessinger Ari Teman  Michael Sinai Jeremy Virgil | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ can we do tomorrow_.eml | 11/9/2021 | email | Ari Teman  Nathaniel Mamur | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ China lawer (1).eml | 5/8/2018 | email | Ari Teman  Eli Barasch Sharon Kadosh | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ China lawer.eml | 5/8/2018 | email | Eric Sherby Barasch Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ comments on draft (1).eml | 12/13/2020 | email | Ari Teman  Ariel Reinitz David Teman Eric Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ comments on draft (2).eml | 12/13/2020 | email | Ari Teman  Ariel Reinitz David Teman Eric Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ comments on draft.eml | 12/13/2020 | email | Ari Teman  Ariel Reinitz David Teman Eric Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Comments on v2 motion.eml | 2/25/2020 | email | Ari Teman  Justin Gelfand Joseph DiRuzzo Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ complaint.eml | 11/10/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Current Draft of Motion (Not Including Venue).eml | 2/21/2020 | email | Joseph DiRuzzo Justin Gelfand Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Dhillon Law Group GG Retainer Payment Instructions (1).eml | 6/24/2021 | email | Sandeep Madhaven Cristina Alavarez David Teman Chsistine Shepar | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Dhillon Law Group GG Retainer Payment Instructions (2).eml | 6/24/2021 | email | Sandeep Madhaven Cristina Alavarez David Teman Chsistine Shepar | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Dhillon Law Group GG Retainer Payment Instructions.eml | 6/24/2021 | email | Sandeep Madhaven Cristina Alavarez David Teman Chsistine Shepar | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Did we get the transcripts for July 9 and 28_.eml | 8/9/2021 | email | Susan Kellman Ari Teman  Andy Frisch David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Document shared with you_ _Irom and Hammer GG Ron draft_.eml | 7/16/2021 | email | David Teman Ronald Coleman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Draft Letter to Cozen O'connor re Chubb.eml | 7/21/2021 | email | Emmanuel Subar Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Engagement _ Teman.eml | 3/30/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (1).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Engagement Letter (2).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Engagement Letter (3).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (4).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (5).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (6).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (7).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (8).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter (9).eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Engagement Letter.eml | 1/5/2021 | email | David Teman Susan Kellman Andy Frisch Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ February rent was just deposited into their account (149 v Teman) (1).eml | 2/1/2017 | email | Michelle Itkowitz Ari Teman  Taryn Allen Kohn Logan Shaw | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ February rent was just deposited into their account (149 v Teman) (2).eml | 2/1/2017 | email | Michelle Itkowitz Ari Teman  Taryn Allen Kohn Logan Shaw | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ February rent was just deposited into their account (149 v Teman) (3).eml | 2/1/2017 | email | Michelle Itkowitz Ari Teman  Taryn Allen Kohn Logan Shaw | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ February rent was just deposited into their account (149 v Teman).eml | 2/1/2017 | email | Michelle Itkowitz Ari Teman  Taryn Allen Kohn Logan Shaw | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Fee Agreement (1).eml | 4/1/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Fee Agreement (2).eml | 4/3/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Fee Agreement (3).eml | 4/3/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Fee Agreement (4).eml | 3/29/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |

| | | | | | | |
|---|---|---|---|---|---|---|
| Re_ Fee Agreement (5).eml | 4/3/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Fee Agreement.eml | 3/28/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FULL Restitution.eml | 7/28/2021 | email | Andy Frisch David Teman Ari Teman  Susan Kellman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [External Sender]EBT of Gateguard (1).eml | 8/2/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [External Sender]EBT of Gateguard (2).eml | 8/2/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [External Sender]EBT of Gateguard (3).eml | 8/2/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [External Sender]EBT of Gateguard.eml | 8/2/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 7/19/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Ariel Reinitz Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/16/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/10/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/11/2020 | email | Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/12/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/11/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 10/30/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 12/14/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/6/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/6/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [UPDATE GG Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Bu | 11/10/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ FW_ [UPDATE GG Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for B | 11/10/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/8/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/8/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/9/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between |

| File | Date | Type | Names | Privilege | Description | Basis |
|---|---|---|---|---|---|---|
| RE_ I gave ABJ Pope's name on January 5.eml | 7/31/2017 | email | Michelle Itkowitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ I may have buildings ready to join the suit (1).eml | 12/6/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ I may have buildings ready to join the suit (2).eml | 12/6/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ I may have buildings ready to join the suit.eml | 12/6/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ I want to see actual work. FOIA, subpoenas, etc. Re_ SDNY Prosecutors Disclose Evidence Error In P | 3/4/2021 | email | Ari Teman  Susan Kellman Andy Frisch David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Important response from Herschmann to Sherby (1).eml | 11/26/2020 | email | Ariel Reinitz Ari Teman  Lawrence Lessig alan dershowitz Steven Pru | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Important response from Herschmann to Sherby (2).eml | 11/26/2020 | email | Ariel Reinitz Ari Teman  Lawrence Lessig alan dershowitz Steven Pru | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Important response from Herschmann to Sherby (3).eml | 11/26/2020 | email | Ariel Reinitz Ari Teman  Lawrence Lessig alan dershowitz Steven Pru | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Important response from Herschmann to Sherby (4).eml | 11/26/2020 | email | Ariel Reinitz Ari Teman  Lawrence Lessig alan dershowitz Steven Pru | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Important response from Herschmann to Sherby (5).eml | 11/26/2020 | email | Ariel Reinitz Ari Teman  Lawrence Lessig alan dershowitz Steven Pru | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Important response from Herschmann to Sherby.eml | 11/26/2020 | email | Ariel Reinitz Ari Teman  Lawrence Lessig alan dershowitz Steven Pru | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Invoice for 20 buildings + Convertible Note (1).eml | 3/29/2018 | email | Elie Gabay Ari Teman  Yoni Irom Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Invoice for 20 buildings + Convertible Note (2).eml | 4/17/2018 | email | Elie Gabay Ari Teman  Yoni Irom Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Invoice for 20 buildings + Convertible Note (3).eml | 3/25/2018 | email | Elie Gabay Ari Teman  Yoni Irom Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Isn't their answer due today_ Schusterman.eml | 12/19/2018 | email | | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Letter to AG Barr.eml | 10/9/2020 | email | Ari Teman  David Teman alan dershowitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Loan.eml | 7/27/2021 | email | David Teman Eric Sherby Irons Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Merrick Garland Confirmed As Attorney General (1).eml | 3/11/2021 | email | Ari Teman  Ronald Coleman Lawrence Lessig Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Merrick Garland Confirmed As Attorney General (2).eml | 3/11/2021 | email | Ari Teman  Ronald Coleman Lawrence Lessig Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Merrick Garland Confirmed As Attorney General.eml | 3/11/2021 | email | Ari Teman  Ronald Coleman Lawrence Lessig Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Miami Beach government contact_ (1).eml | 12/10/2018 | email | Saul Jonathan Gross Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ money transfer please read (1).eml | 4/24/2019 | email | Ari Teman  David Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ money transfer please read.eml | 4/29/2019 | email | Ari Teman  David Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Motion pastedGGin (1).eml | 2/24/2020 | email | Justin Gelfand alan dershowitz Ari Teman  Joseph DiRuzzo | Attorney client | EmailGGChain (1)/attachment(s) | Communication between client a |
| Re_ Motion pastedGGin (2).eml | 2/24/2020 | email | Justin Gelfand alan dershowitz Ari Teman  Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Motion pastedGGin (3).eml | 2/24/2020 | email | Justin Gelfand alan dershowitz Ari Teman  Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Motion pastedGGin (4).eml | 2/24/2020 | email | Justin Gelfand alan dershowitz Ari Teman  Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Motion pastedGGin.eml | 2/23/2020 | email | Justin Gelfand alan dershowitz Ari Teman  Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Moving Forward (1).eml | 4/9/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Moving Forward (2).eml | 4/24/2020 | email | Richard Pu Verblow Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ Please forward your email to Gabay re_ terms (the one he ignored).eml | 6/13/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PLEASE REVIEW_ Letter for Ari Teman  (1).eml | 11/23/2020 | email | David Teman Noam BialeAri Teman  Justin Gelfande Harris Justin Gel | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PLEASE REVIEW_ Letter for Ari Teman  (2).eml | 11/23/2020 | email | David Teman Noam BialeAri Teman  Justin Gelfande Harris Justin Gel | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PLEASE REVIEW_ Letter for Ari Teman  (3).eml | 11/23/2020 | email | David Teman Noam BialeAri Teman  Justin Gelfande Harris Justin Gel | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PLEASE REVIEW_ Letter for Ari Teman .eml | 11/23/2020 | email | David Teman Noam BialeAri Teman  Justin Gelfande Harris Justin Gel | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Please wire the funds to my dad (1).eml | 12/29/2020 | email | Emmanuel Subar David Teman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Please wire the funds to my dad.eml | 12/29/2020 | email | Emmanuel Subar David Teman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | RE_ privileged and confidential.eml | 8/6/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 262 | Re_ PRIVILEGED COMMUNICATION (1).eml | 12/31/2020 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 263 | RE_ PRIVILEGED COMMUNICATION (2).eml | 12/31/2020 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 264 | Re_ PRIVILEGED COMMUNICATION (3).eml | 12/31/2020 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 265 | RE_ PRIVILEGED COMMUNICATION (4).eml | 12/31/2020 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 266 | Re_ PRIVILEGED COMMUNICATION (5).eml | 1/3/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 267 | Re_ PRIVILEGED COMMUNICATION (6).eml | 1/3/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 268 | Re_ PRIVILEGED COMMUNICATION (7).eml | 1/4/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 269 | Re_ PRIVILEGED COMMUNICATION (8).eml | 1/4/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 270 | Re_ PRIVILEGED COMMUNICATION (9).eml | 1/4/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 271 | RE_ PRIVILEGED COMMUNICATION (10).eml | 1/4/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 272 | Re_ PRIVILEGED COMMUNICATION (11).eml | 1/4/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 273 | Re_ PRIVILEGED COMMUNICATION (12).eml | 1/4/2021 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 274 | Re_ PRIVILEGED COMMUNICATION.eml | 12/31/2020 | email | Ari Teman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 275 | Re_ Re_ (1).eml | 5/26/2021 | email | Ari Teman Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 276 | RE_ Re_.eml | 5/26/2021 | email | Ari Teman Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 277 | Re_ Response to Eric Sherby Herschmann re_ Ari Teman (1).eml | 11/28/2020 | email | Lawrence Lessig David Teman Ariel Reinitz Eric Sherby Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 278 | Re_ Response to Eric Sherby Herschmann re_ Ari Teman (2).eml | 11/28/2020 | email | Lawrence Lessig David Teman Ariel Reinitz Eric Sherby Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 279 | Re_ Response to Eric Sherby Herschmann re_ Ari Teman.eml | 11/28/2020 | email | Lawrence Lessig David Teman Ariel Reinitz Eric Sherby Sherby | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 280 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (1).eml | 7/24/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 281 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (3).eml | 7/24/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 282 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (4).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 283 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (5).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 284 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (6).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 285 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (7).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | |
| 286 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (8).eml | 12/6/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 287 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (9).eml | 12/6/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 288 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (10).eml | 12/8/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 289 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (15).eml | 7/24/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 290 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (16).eml | 7/24/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 291 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (17).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 292 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (18).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 293 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (19).eml | 7/25/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 294 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (20).eml | 12/6/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 295 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (21).eml | 12/6/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 296 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (22).eml | 12/6/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 297 | Re_ Revised Letter _ Teman v AirBNB _ H&O 5120.000 (23).eml | 12/8/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |

| # | Filename | Date | Type | Names | Privilege | Category | Description |
|---|----------|------|------|-------|-----------|----------|-------------|
| 298 | RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000.eml | 7/24/2017 | email | Toby Cohen Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 299 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 300 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (2).eml | 10/4/2021 | email | | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 301 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (3).eml | 10/4/2021 | email | | | Email Chain/attachment(s) | |
| 302 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (4).eml | 11/1/2021 | email | | | Email Chain/attachment(s) | |
| 303 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (5).eml | 7/19/2021 | email | | | Email Chain/attachment(s) | |
| 304 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (6).eml | 10/4/2021 | email | | | Email Chain/attachment(s) | |
| 305 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (7).eml | 10/4/2021 | email | | | Email Chain/attachment(s) | |
| 306 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (8).eml | 10/4/2021 | email | | | Email Chain/attachment(s) | |
| 307 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (9).eml | 11/1/2021 | email | | | Email Chain/attachment(s) | |
| 308 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (10).eml | 11/1/2021 | email | | | Email Chain/attachment(s) | |
| 309 | Re_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | | | Email Chain/attachment(s) | |
| 310 | Re_ Say someone has video of Nestle Waters truck drivers assaulting them.._.eml | 12/4/2017 | email | | | Email Chain/attachment(s) | |
| 311 | RE_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/9/2021 | email | | | Email Chain/attachment(s) | |
| 312 | RE_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/13/2021 | email | | | Email Chain/attachment(s) | |
| 313 | Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/8/2021 | email | | | Email Chain/attachment(s) | |
| 314 | Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/9/2021 | email | | | Email Chain/attachment(s) | |
| 315 | Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/13/2021 | email | | | Email Chain/attachment(s) | |
| 316 | Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/13/2021 | email | | | Email Chain/attachment(s) | |
| 317 | Re_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/17/2021 | email | | | Email Chain/attachment(s) | |
| 318 | RE_ Seeking Legal Malpractice AtTy Clevenger. Counsel did not disclose wife was SDNY prosecutor overhe | 9/8/2021 | email | | | Email Chain/attachment(s) | |
| 319 | Re_ Sentencing_Rule 33 (1).eml | 7/18/2021 | email | | | Email Chain/attachment(s) | |
| 320 | Re_ Sentencing_Rule 33 (2).eml | 7/18/2021 | email | | | Email Chain/attachment(s) | |
| 321 | Re_ Sentencing_Rule 33.eml | 7/18/2021 | email | | | Email Chain/attachment(s) | |
| 322 | Re_ Service availabiliTy Clevenger.eml | 11/23/2019 | email | | | Email Chain/attachment.eml | |
| 323 | RE_ Status GG privileged and confidential.eml | 3/10/2021 | email | | | Email Chain/attachment(s) | |
| 324 | RE_ Summary document which may be helpful for our Zoom (draft) GG privileged and confidential.eml | 10/18/2020 | email | | | Email Chain/attachment(s) | |
| 325 | Re_ Teman v Chubb, NFP, GRSLGG Letter dated 7GG13GG2020.eml | 7/21/2020 | email | | | Email Chain/attachment(s) | |
| 326 | Re_ Teman_ Draft of Motion for Judgment of Acquittal or, in the Alternative, New Trial.eml | 2/23/2020 | email | | | Email Chain/attachment(s) | |
| 327 | Teman GG Rule 29 and 33 Motion GG 2.22.20.pdf | 1/10/2020 | email | | | Email Chain/attachment(s) | |
| 328 | RE_ Teman_ Reply to Brady Motion.eml | 5/11/2020 | email | | | Email Chain/attachment(s) | |
| 329 | Re_ Text you can copy paste to Eric Sherby S. Thank you.eml | 11/27/2020 | email | | | Email Chain/attachment(s) | |
| 330 | Re_ The custom box is blocking 4G signal (3).eml | 8/18/2020 | email | | | Email Chain/attachment(s) | |
| 331 | Re_ The custom box is blocking 4G signal (4).eml | 8/18/2020 | email | | | Email Chain/attachment(s) | |
| 332 | Re_ The custom box is blocking 4G signal (12).eml | 8/18/2020 | email | | | Email Chain/attachment(s) | |
| 333 | Re_ The new laws are bad for my business, but seriously.._.eml | 6/14/2019 | email | | | Email Chain/attachment(s) | |
| 334 | Re_ Trademark infringement and deceptive business practices (re_ GateGuard.co) (1).eml | 9/3/2020 | email | | | Email Chain/attachment(s) | |

| # | File Name | Date | Type | Description |
|---|---|---|---|---|
| 335 | RE_ Trademark infringement and deceptive business practices (re_ GateGuard.co).eml | 9/3/2020 | email | Email Chain/attachment(s) |
| 336 | Re_ Traveling international for work.eml | 3/20/2021 | email | Email Chain/attachment(s) |
| 337 | RE_ What happens if I file this tomorrow_.eml | 7/6/2021 | email | Email Chain/attachment(s) |
| 338 | Re_ Who's a trustworthy _ non L&T small shop.eml | 10/16/2019 | email | Email Chain/attachment(s) |
| 339 | RE_ Whoa. You were right.._.eml | 3/22/2017 | email | Email Chain/attachment(s) |
| 340 | Re_ Would you be OK overseeing a GoFundMe page_.eml | 6/9/2020 | email | Email Chain/attachment(s) |
| 341 | Re_ your draft (1).eml | 11/15/2021 | email | Email Chain/attachment(s) |
| 342 | Re_ your draft (2).eml | 11/18/2021 | email | Email Chain/attachment(s) |
| 343 | Re_ your draft (3).eml | 11/18/2021 | email | Email Chain/attachment(s) |
| 344 | Re_ your draft (4).eml | 11/18/2021 | email | Email Chain/attachment(s) |
| 345 | Re_ your draft (5).eml | 11/22/2021 | email | Email Chain/attachment(s) |
| 346 | Re_ your draft.eml | 11/18/2021 | email | Email Chain/attachment(s) |
| 347 | Response to Eric Sherby H_.eml | 11/27/2020 | email | Email Chain/attachment(s) |
| 348 | Response to Eric Sherby Herschmann re_ Ari Teman.eml | 11/27/2020 | email | Email Chain/attachment(s) |
| 349 | Response to Gibson Dunn.eml | 12/29/2021 | email | Email Chain/attachment(s) |
| 350 | Revised Draft.eml | 2/25/2020 | email | Email Chain/attachment(s) |
| 351 | Revised Letter _ Teman v AirBNB _ H&O 5120.000.eml | 7/21/2017 | email | Email Chain/attachment(s) |
| 352 | schusterman supplemental appendix.eml | 6/10/2020 | email | Email Chain/attachment(s) |
| 353 | Sentencing_Rule 33.eml | 7/18/2021 | email | Email Chain/attachment(s) |
| 354 | Teman Pardon GG Overview & Case Law addressing WH's Qs on Page 1.eml | 12/11/2020 | email | Email Chain/attachment(s) |
| 355 | Text you can copy paste to Eric Sherby S. Thank you.eml | 11/27/2020 | email | Email Chain/attachment(s) |
| 356 | Three Draft Motions.eml | 11/20/2019 | email | Email Chain/attachment(s) |
| 357 | Today.eml | 3/3/2021 | email | Email Chain/attachment(s) |
| 358 | Transcripts.eml | 1/22/2021 | email | Email Chain/attachment(s) |
| 359 | Undeliverable_ Re_ YOU DELAYED IT!!!.eml | 7/31/2019 | email | Email Chain/attachment(s) |
| 360 | Useful timeline GGGG Fwd_ FW_ 350 west 124 st lock smith GG Hancock Place Apartments GG Teman.e | 9/3/2021 | email | Email Chain/attachment(s) |
| 361 | WhatsApp Chat with Abi Goldenberg.eml | 2/25/2021 | email | Email Chain/attachment(s) |
| 362 | WhatsApp Chat with ABJ _ Joe & The Interns GG ATTORNEY CLIENT PRIVILEGED.eml | 11/25/2019 | email | Email Chain _ attachment(s) |
| 363 | WhatsApp Chat with ABJ _ Joe & The Interns.eml | 3/24/2021 | email | Email Chain _ attachment(s) |
| 364 | WhatsApp Chat with Joe Soleimani GGGG ATTORNEY CLIENT PRIVILEGED.eml | 11/25/2019 | email | Email Chain/attachment(s) |
| 365 | WhatsApp Chat with Joe Soleimani.eml | 3/24/2021 | email | Email Chain/attachment(s) |
| 366 | your draft.eml | 11/15/2021 | email | Email Chain/attachment(s) |
| 367 | Your SUBLETSPY trademark application GG advertisement.eml | 3/5/2019 | email | Email Chain/attachment(s) |
| 368 | BofA april to May emails GG ATTORNEY CLIENT.eml | 1/21/2020 | email | Email Chain/attachment(s) |
| 369 | FW_ Ari Teman.eml | 7/2/2021 | email | Email Chain/attachment(s) |
| 370 | Fwd_ Cancelling contract.eml | 2/22/2021 | email | Email Chain/attachment(s) |
| 371 | Fwd_ FW_ [External Sender]Case law shows terms & subpages are legal and binding GG ATTORNEY CLIE | 9/9/2020 | email | Email Chain/attachment(s) |

| # | Document | Date | Type | Description |
|---|---|---|---|---|
| 372 | Fwd_ Please review and if fine please sign and notAri Teman ze.eml | 1/22/2020 | email | Email Chain/attachment(s) |
| 373 | Fwd_ RECEIPT_ Your order of GateGuard with addGGons (OrderID #q4qouq5t) (1).eml | 9/8/2020 | email | Email Chain/attachment(s) |
| 374 | Fwd_ Ref by David Markus GG Rule 33 postGGtrial motion (Dershowitz, _grave injustice_) GG privileged an | 9/30/2021 | email | Email Chain/attachment(s) |
| 375 | Fwd_ Your GateGuard order #coqqya1k is updated GG ATTORNEY CLIENT PRIVILEGED.eml | 11/23/2019 | email | Email Chain/attachment(s) |
| 376 | Fwd_ Your GateGuard order #et9lfv4s is updated.eml | 4/8/2020 | email | Email Chain/attachment(s) |
| 377 | Fwd_ Your GateGuard order #p00icq1n is confirmed.eml | 2/4/2019 | email | Email Chain/attachment(s) |
| 378 | Israel Consulate confirms Surfside work with IDF, Senators, Amazon GG Fwd_ Thank you Ari Teman !.eml | 7/2/2021 | email | Email Chain/attachment(s) |
| 379 | RE_ [External Sender]What time is the deposition tomorrow_ GG privileged and confidential (2).eml | 7/20/2021 | email | Email Chain/attachment(s) |
| 380 | Re_ Barr Letter (Version 2N) including quote from his speech.eml | 10/9/2020 | email | Email Chain/attachment(s) |
| 381 | Amazon brief and declaration.eml | 5/8/2022 | email | Email Chain/attachment(s) |
| 382 | Amazon Communications GG Fwd_ FW_ [External Sender]GateGuard GGGG Amazon Key for Business.e | 4/25/2023 | email | Email Chain/attachment(s) |
| 383 | Amazon hides behind subcontractors.eml | 8/7/2023 | email | Email Chain/attachment(s) |
| 384 | Amazon Key for Business_ Review, Costs & Alternatives.eml | 4/23/2023 | email | Email Chain/attachment(s) |
| 385 | Andy. Fwd_ Amazon busted another device AND is stealing our internet.eml | 6/15/2023 | email | Email Chain/attachment(s) |
| 386 | Bloomberg GGGG Re_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other compa | 2/20/2023 | email | Email Chain/attachment(s) |
| 387 | Chatting re Amazon breaking into buildings across the USA, Trade Secret theft GG CONFIDENTIAL.eml | 7/31/2023 | email | Email Chain/attachment(s) |
| 388 | Clean and redlined versions.eml | 1/24/2022 | email | Email Chain/attachment(s) |
| 389 | Custodians and search terms.eml | 8/30/2023 | email | Email Chain/attachment(s) |
| 390 | custodians.eml | 6/19/2023 | email | Email Chain/attachment(s) |
| 391 | Docs Filed.eml | 5/9/2022 | email | Email Chain/attachment(s) |
| 392 | Draft to David Salan dershowitzt.eml | 6/19/2023 | email | Email Chain/attachment(s) |
| 393 | Eden Quainton GG PRIVILEDGED Fwd_ Amazon busted another device AND is stealing our internet.eml | 2/20/2023 | email | Email Chain/attachment(s) |
| 394 | Filed documents.eml | 5/15/2023 | email | Email Chain/attachment(s) |
| 395 | Fw_ GateGuard v. Amazon GG Notices of Intent to Serve Third ParTy Clevenger Subpoenas.eml | 9/14/2023 | email | Email Chain/attachment(s) |
| 396 | Fw_ GateGuard v. Amazon GGGG ESI, Custodians, Search Terms.eml | 8/31/2023 | email | Email Chain/attachment(s) |
| 397 | Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues (1).eml | 6/30/2023 | email | Email Chain/attachment(s) |
| 398 | Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues.eml | 6/15/2023 | email | Email Chain/attachment(s) |
| 399 | Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG list of GG _ordered_ locations.eml | 6/19/2023 | email | Email Chain/attachment(s) |
| 400 | Fw_ GateGuard, Inc. v. Amazon.com. Inc., et al. 21GGcvGG9321 GGGG Notice of Intent to Serve ThirdG | 5/3/2023 | email | Email Chain. Attachment(s) |
| 401 | Fw_ GateGuard, Inc. v. Amazon.com., Inc. et al., Case No. 21GGcvGG9321, Response to Deficiency Con | 4/23/2023 | email | Email Chain. Attachment(s) |
| 402 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date (1).eml | 4/25/2023 | email | Email Chain/attachment(s) |
| 403 | Fwd_ Amazon busted another device AND is stealing our internet (1).eml | 3/7/2023 | email | Email Chain/attachment(s) |
| 404 | Fwd_ Correspondence from Anne Champion.eml | 1/28/2022 | email | Email Chain/attachment(s) |
| 405 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard GGGG Amazon Key for Business (2).eml | 6/15/2023 | email | Email Chain/attachment(s) |
| 406 | Fwd_ FW_ Amazon Super Hung Up (1).eml | 4/25/2023 | email | Email Chain/attachment(s) |
| 407 | Fwd_ Fw_ Amazon Update 11_30_20 (1).eml | 3/30/2023 | email | Email Chain/attachment(s) |
| | Fwd_ Fw_ Amazon Update 11_30_20 (2).eml | 3/30/2023 | email | Email Chain/attachment(s) |

| # | Name | Date | Type | Names | Privilege | Type2 | Description |
|---|---|---|---|---|---|---|---|
| 409 | Fwd_ FW_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf GG Ari | 9/19/2022 | email | | | Email Chain/attachment(s) | |
| 410 | Fwd_ GateGuard Inc_.eml | 6/8/2023 | email | | | Email Chain/attachment(s) | |
| 411 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG Amazon's discovery responses.eml | 5/24/2023 | email | | | Email Chain/attachment(s) | |
| 412 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues (1).eml | 6/30/2023 | email | | | Email Chain/attachment(s) | |
| 413 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues (2).eml | 7/10/2023 | email | | | Email Chain/attachment(s) | |
| 414 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues.eml | 6/19/2023 | email | | | Email Chain/attachment(s) | |
| 415 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG list of GG _ordered_ locations.eml | 5/24/2023 | email | | | Email Chain/attachment(s) | |
| 416 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG meet and confer.eml | 8/29/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 417 | HUGE_ We had a video chat with Amazon GG Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard GGGG Ama | 3/30/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 418 | John Coles.eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 419 | Kushner letter.eml | 6/5/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 420 | Letter re September 13 Conference.eml | 9/10/2023 | email | Eden Quainton Ari Teman David Teman | Attorney client | Email Chain/Cattachment.eml | Communication between client a |
| 421 | Re_ [External Sender]Please forward emails between you and Amazon counsel to date (4).eml | 4/25/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/Pattachment(s) | Communication between client a |
| 422 | Re_ [External Sender]Please forward emails between you and Amazon counsel to date (5).eml | 4/26/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 423 | Re_ Also, when was GateGuard founded_.eml | 4/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 424 | Re_ Amazon Communications GG Fwd_ FW_ [External Sender]GateGuard GGGG Amazon Key for Busine | 4/25/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 425 | Re_ Amazon custodians (1).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 426 | Re_ Amazon custodians (2).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 427 | Re_ Amazon custodians (3).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 428 | Re_ Amazon custodians (4).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 429 | Re_ Amazon custodians (5).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 430 | Re_ Amazon custodians (6).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 431 | Re_ Amazon custodians (7).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 432 | Re_ Amazon custodians (8).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 433 | Re_ Amazon custodians (9).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 434 | Re_ Amazon custodians (10).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 435 | Re_ Amazon custodians (11).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 436 | Re_ Amazon custodians (12).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 437 | Re_ Amazon custodians (13).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 438 | Re_ Amazon custodians (14).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 439 | Re_ Amazon custodians (15).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 440 | Re_ Amazon custodians (16).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 441 | Re_ Amazon custodians (17).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 442 | Re_ Amazon custodians (18).eml | 6/15/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 443 | Re_ Amazon custodians (19).eml | 6/16/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 444 | Re_ Amazon custodians (20).eml | 6/16/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 445 | Re_ Amazon custodians (21).eml | 6/16/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |

| File | Date | Type | Names | Privilege | Category | Description |
|---|---|---|---|---|---|---|
| Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues (5).eml | 1/10/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG discovery issues.eml | 6/19/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG list of GG _ordered_ locations.eml | 5/24/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG meet and confer (1).eml | 8/29/2023 | email | Taxman Ari Teman  Eden Quainton | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) GG meet and confer.eml | 8/29/2023 | email | Taxman Ari Teman  Eden Quainton | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ GateGuard, Inc. v. Amazon.com et al., 21GGcvGG9321GGGGPlaintiff's Initial Disclosures.eml | 4/10/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ let's get the Amazon_ClearHome contracts & pricing GG and other partners.2.eml | 7/16/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Amazon/Attachment(s) | Communication between client a |
| Re_ PRIVILEDGED GG (1).eml | 4/11/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PRIVILEDGED GG (2).eml | 4/11/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PRIVILEDGED GG (3).eml | 4/12/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ PRIVILEDGED GG.eml | 4/11/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (1).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (2).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (3).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (4).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (5).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (6).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (7).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (8).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (9).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (10).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (11).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon (12).eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Properties for Amazon.eml | 5/23/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ revised draft w_numbers.eml | 1/24/2022 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ We're beating Amazon in SDNY and can use extra hands GGGG can you chat_ (1).eml | 8/23/2023 | email | Steven Berman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ We're beating Amazon in SDNY and can use extra hands GGGG can you chat_.eml | 8/23/2023 | email | Steven Berman Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_.eml | 7/16/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Request for Production.eml | 4/12/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Timing.eml | 3/13/2022 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Why we need to get much more discovery on ClearHome _ Amazon and that request to buy our device.eml | 8/7/2023 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| amazon GG privileged and confidential.eml | 11/18/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Amazon complaint (1).eml | 11/10/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Amazon complaint.eml | 10/22/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/13/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 520 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/24/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 521 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/24/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 522 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | 3/18/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 523 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 3/18/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 524 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 525 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | 6/24/2021 | email | Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 526 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Ari Teman  Ty Clevenger | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 527 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Ari Teman  Ty Clevenger | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 528 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key GG David Teman.eml | 2/9/2021 | email | Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 529 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. David Teman.eml | 2/9/2021 | email | Ari Teman  David Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 530 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron (1).eml | 9/30/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 531 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | 2/13/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 532 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.GG RonC.eml | 2/8/2021 | email | Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 533 | Fwd_ FW_ Amazon KFB.eml | 6/11/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 534 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (1).eml | 12/14/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 535 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (3).eml | 12/15/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 536 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (4).eml | 10/13/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 537 | Fwd_ Ron + Ariel Reinitz .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 10/4/2021 | email | Ari Teman  Ty Clevenger Eden Quainton | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 538 | Great chat. Can you send draft_.eml | 2/22/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 539 | privileged and confidential GG amazon.eml | 5/12/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 540 | privileged and confidential (1).eml | 4/18/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 541 | privileged and confidential.eml | 12/21/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 542 | RE_ [External Sender]Amazon is not even asking owners _ managers (1).eml | 10/13/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 543 | RE_ [External Sender]Amazon is not even asking owners _ managers.eml | 10/13/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 544 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | 12/22/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 545 | Re_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 546 | RE_ amazon GG privileged and confidential.eml | 11/24/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 547 | Re_ Amazon.eml | 11/8/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 548 | Re_ complaint.eml | 11/10/2021 | email | Eden Quainton Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 549 | Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 7/19/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 550 | RE_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 551 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/8/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 552 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/9/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 553 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/12/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 554 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/13/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| 555 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | 2/13/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |

| | | | | | | |
|---|---|---|---|---|---|---|
| Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 2/13/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (7).eml | 2/14/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (8).eml | 2/24/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (9).eml | 2/24/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (10).eml | 3/18/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ FW_ Amazon KFB.eml | 6/11/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ privileged and confidential (1).eml | 12/21/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ privileged and confidential (2).eml | 12/21/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| RE_ privileged and confidential (3).eml | 12/21/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ privileged and confidential (4).eml | 4/18/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ privileged and confidential (5).eml | 4/18/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ privileged and confidential.eml | 12/21/2020 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 7/19/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (2).eml | 10/4/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (3).eml | 10/4/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (4).eml | 10/4/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (5).eml | 10/4/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (6).eml | 10/4/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (7).eml | 10/4/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (8).eml | 11/1/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (9).eml | 11/1/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (10).eml | 11/1/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Re_ Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | Ari Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Ron + Ariel Reinitz .Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | Ron Teman  Ronald Coleman Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Chubb Letters.eml | 7/29/2020 | email | Ari Teman  Emmanuel Subar Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| FW_ privileged and confidential.eml | 8/11/2021 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ [External Sender]The IP Address resolves to ASTORIA, QUEENS GG Eastern District! GG privileged | 2/25/2020 | email | Ari Teman  Justin Gelfand Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ evidence from ABJ v. Howell GG privileged and confidential.eml | 3/23/2020 | email | Ari Teman  alan dershowitz Justin Gelfand Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ FW_ Redacted transcript.eml | 7/22/2021 | email | Ari Teman  Yirmi Knight | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ may be important GG privileged and confidential.eml | 7/15/2020 | email | Ari Teman  Justin Gelfand Joseph DiRuzzo | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ Need 16 minute testimony transcribed by Certified Court Reporter (NY _ Federal)(KB).eml | 3/30/2020 | email | Ari Teman  Justin Gelfand Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ NO ACTION NEEDED. Going to print this. Fwd_ 1GG23 print _ reinitz 7,8,9 GG ATTORNEY CLIENT. | 1/23/2020 | email | Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| Fwd_ Today GG Ron.eml | 3/4/2021 | email | Ari Teman  Ronald Coleman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| _External Sender_Fwd_ CONTACTS FORM_ visitor 19039.msg | 7/11/2019 | email | Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| _External Sender_Fwd_ SubleSpy and GateGuard.msg | 7/11/2019 | email | Ariel Reinitz Ari Teman | Attorney client | Email Chain/attachment(s) | Communication between client a |
| ABJ Properties _ GateGuard_ Inc_ .msg | 9/6/2018 | email | Ari Teman  Ariel Reinitz | Attorney client | Email Chain/attachment(s) | Communication between client a |

| | Document No | File Name | Date | Document Type | Privledge Justificatio | Documents Withheld | Reason |
|---|---|---|---|---|---|---|---|
| GG00001 | GG00003 | 497 Dean Amazon C&D letter.eml | 9/13/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00004 | GG00005 | Amazon hired our competition AND is competing in selling 3rd party access.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00006 | GG00006 | Amazon strategy.eml | | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00007 | GG00007 | Chicago.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00008 | GG00009 | CONFIDENTIAL - Re... - Delete_ "most-".eml | 9/13/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00010 | GG00097 | Corporate docs for change in management of GateGuard and Friend or Fraud.eml | 10/3/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00098 | GG00100 | Custodians and search terms.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00101 | GG00102 | David Taxman CEO terms attached.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00103 | GG00103 | David Taxman wants to be sure we can raise funds.eml | 7/19/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00104 | GG00104 | David Taxman.eml | 9/29/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00105 | GG00105 | Discovery.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00106 | GG00106 | Draft motion for sanctions against Amazon & Motion for Injunction.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00107 | GG00113 | Email blast HTML.eml | 9/19/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00114 | GG00116 | EQ Re_ GateGuard, Inc. v. Goldmont Realty Corp., Leon Goldenberger, and Abi - Case 01-23-0000-8507.eml | 9/27/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00117 | GG00117 | FTC helped us a lot re_ Amazon.eml | 9/26/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00118 | GG00146 | Fw_ GateGuard v. Amazon - Notices of Intent to Serve Third Party Subpoenas.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00147 | GG00155 | Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00156 | GG00199 | Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | 9/22/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00200 | GG00200 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00201 | GG00202 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00203 | GG00204 | Fwd_ - Your job has been entered into our system. Serving Blue Triton Brands, Inc_.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00205 | GG00206 | Fwd_ - Your job has been entered into our system. Serving Just Eat Takeaway.com.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00207 | GG00209 | Fwd_ [External Sender]Last Will of Ari Teman.eml | 9/30/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00210 | GG00212 | Fwd_ Amazon strategy. DT.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00213 | GG00214 | Fwd_ David Taxman wants to be sure we can raise funds.eml | 7/19/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00215 | GG00216 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs. Dt.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00217 | GG00218 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00219 | GG00226 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00227 | GG00228 | Fwd_ Terms for David Taxman as CEO - Draft.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00229 | GG00230 | Fwd_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | 4/28/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00231 | GG00233 | Fwd_ Wednesday Zoom call. Dtaxman (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00234 | GG00237 | Fwd_ Wednesday Zoom call. Dtaxman.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00238 | GG00272 | Fwd_ Your GateGuard order #b6k22mt8 is confirmed. SB.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00273 | GG00273 | GateGuard & PropertyPanel Documents from Legal Zoom.eml | 10/2/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00274 | GG00276 | GateGuard Inc Incorporate was done by LegalZoom. It is 100_ owned by Friend or Fraud Inc_.eml | 10/2/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG00277 | GG00277 | GateGuard v Amazon.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s | Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | GG00278 | GG00279 | GateGuard v. Amazon.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 39 | GG00280 | GG00280 | Getting David Taxman as CEO, etc.eml | 7/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 40 | GG00281 | GG00281 | Goldmont.eml | 10/2/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 41 | GG00282 | GG00287 | Invitation_ Eden's Zoom Meeting @ Thu 2023-08-24 10am - 11am (EDT) (Ari Teman).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 42 | GG00288 | GG00291 | Just so we're clear.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 43 | GG00292 | GG00292 | Last Will of Ari Teman.eml | 9/30/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 44 | GG00293 | GG00382 | Letter re September 13 Conference.eml | 9/10/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 45 | GG00383 | GG00387 | Letter to Eden - draft - CONFIDENTIAL.eml | 8/21/2023 | email | Attorney client | Email Chain/attachment(s COMUNICATION between client and |
| 46 | GG00388 | GG00388 | Making David Taxman CEO.eml | 6/12/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 47 | GG00389 | GG00389 | Meeting Minutes.eml | 10/3/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 48 | GG00390 | GG00390 | Memorializng the call with the discovery vendor.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 49 | GG00391 | GG00391 | Mhowery.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 50 | GG00392 | GG00392 | Please give a specific list of what Amazon claim is not given in discovery.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 51 | GG00393 | GG00393 | PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 52 | GG00394 | GG00397 | PRIVILEDGED - Motion for Sanctions against Amazon  and Re.._.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 53 | GG00398 | GG00398 | PRIVILEDGED -- Suing Engelmayer for ADA violations.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 54 | GG00399 | GG00425 | Privileged - T&C Review.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 55 | GG00426 | GG00428 | PropertyPanel Inc Incorporate was done by LegalZoom. It is 100_ owned by Friend or Fraud Inc_.eml | 10/2/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 56 | GG00429 | GG00430 | Re_ - Your job has been entered into our system. Serving Just Eat Takeaway.com (1).eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 57 | GG00431 | GG00432 | Re_ - Your job has been entered into our system. Serving Just Eat Takeaway.com.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 58 | GG00433 | GG00435 | Re_ [External Sender]Last Will of Ari Teman (1).eml | 9/30/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 59 | GG00436 | GG00438 | Re_ [External Sender]Last Will of Ari Teman (2).eml | 9/30/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 60 | GG00439 | GG00451 | Re_ [External Sender]Last Will of Ari Teman (3).eml | 10/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 61 | GG00452 | GG00453 | RE_ [External Sender]Last Will of Ari Teman.eml | 9/30/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 62 | GG00454 | GG00455 | RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS - Eastern District! - privileged and confident.eml | 2/25/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 63 | GG00456 | GG00459 | Re_ Amazon - 497 Dean Street - damage listed in invoice (1).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 64 | GG00460 | GG00463 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 65 | GG00464 | GG00467 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 66 | GG00468 | GG00470 | Re_ Amazon - 497 Dean Street - damage listed in invoice.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 67 | GG00471 | GG00472 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 68 | GG00473 | GG00475 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (2).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 69 | GG00476 | GG00478 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 70 | GG00479 | GG00483 | Re_ Amazon strategy (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 71 | GG00484 | GG00489 | Re_ Amazon strategy (2).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 72 | GG00490 | GG00495 | Re_ Amazon strategy (3).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 73 | GG00496 | GG00502 | Re_ Amazon strategy (4).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 74 | GG00503 | GG00506 | Re_ Amazon strategy (5).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG00507 | GG00511 | Re_ Amazon strategy (6).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00512 | GG00514 | Re_ Amazon strategy (7).eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00515 | GG00517 | Re_ Amazon strategy.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00518 | GG00519 | Re_ Are you ok using Veritext's platform_ (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00520 | GG00521 | Re_ Are you ok using Veritext's platform_.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00522 | GG00523 | Re_ Bad actor restriction.eml | 7/27/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00524 | GG00525 | Re_ Chicago (1).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00526 | GG00527 | Re_ Chicago (2).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00528 | GG00529 | Re_ Chicago (3).eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00530 | GG00531 | Re_ Chicago (4).eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00532 | GG00532 | Re_ Chicago (5).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00533 | GG00534 | Re_ Chicago (6).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00535 | GG00536 | Re_ Chicago (7).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00537 | GG00537 | Re_ Chicago.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00538 | GG00539 | Re_ Custodians and search terms (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00540 | GG00541 | Re_ Custodians and search terms (2).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00542 | GG00543 | Re_ Custodians and search terms.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00544 | GG00544 | Re_ David Taxman CEO terms attached.eml | 9/15/2023 | email | Attorney client | Email Chain /attachment(s CEO terms attached between client and |
| GG00545 | GG00546 | Re_ David Taxman wants to be sure we can raise funds (1).eml | 8/3/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00547 | GG00548 | Re_ David Taxman wants to be sure we can raise funds (2).eml | 7/19/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00549 | GG00550 | Re_ David Taxman wants to be sure we can raise funds (3).eml | 8/3/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00551 | GG00552 | Re_ David Taxman wants to be sure we can raise funds (4).eml | 8/4/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00553 | GG00553 | Re_ David Taxman wants to be sure we can raise funds.eml | 7/19/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00554 | GG00554 | Re_ David Taxman.eml | 9/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00555 | GG00556 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (1).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00557 | GG00559 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (2).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00560 | GG00561 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (3).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00562 | GG00563 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (4).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00564 | GG00566 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (5).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00567 | GG00569 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (6).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00570 | GG00571 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00572 | GG00573 | Re_ Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | 9/1/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00574 | GG00574 | Re_ Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | 9/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00575 | GG00578 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00579 | GG00583 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (2).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00584 | GG00586 | Re_ FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (3).eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00587 | GG00590 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (4).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| Begin Bates | End Bates | Title | Date | Type | Privilege | Description |
|---|---|---|---|---|---|---|
| GG00591 | GG00595 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (5).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00596 | GG00600 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (6).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00601 | GG00603 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00604 | GG00605 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00606 | GG00610 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (1).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00611 | GG00615 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (2).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00616 | GG00696 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (3).eml | 9/9/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00697 | GG00699 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (4).eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00700 | GG00702 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (5).eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00703 | GG00711 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (6).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00712 | GG00714 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter.eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00715 | GG00716 | Re_ GateGuard v Amazon (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00717 | GG00717 | Re_ GateGuard v Amazon (2).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00718 | GG00718 | Re_ GateGuard v Amazon.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00719 | GG00727 | Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00728 | GG00735 | Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00736 | GG00738 | Re_ GateGuard v. Amazon.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00739 | GG00739 | Re_ Letter re September 13 Conference (1).eml | 9/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00740 | GG00740 | Re_ Letter re September 13 Conference.eml | 9/10/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00741 | GG00742 | Re_ Liening Kushner buildings (1).eml | 7/10/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00743 | GG00744 | Re_ Liening Kushner buildings.eml | 7/10/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00745 | GG00746 | Re_ Mhowery (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00747 | GG00748 | Re_ Mhowery (2).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00749 | GG00752 | Re_ Mhowery (3).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00753 | GG00758 | Re_ Mhowery (4).eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00759 | GG00765 | Re_ Mhowery (5).eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00766 | GG00766 | Re_ Mhowery (6).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00767 | GG00767 | Re_ Mhowery (7).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00768 | GG00769 | Re_ Mhowery (8).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00770 | GG00771 | Re_ Mhowery (9).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00772 | GG00774 | Re_ Mhowery (10).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00775 | GG00779 | Re_ Mhowery (11).eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00780 | GG00786 | Re_ Mhowery (12).eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00787 | GG00794 | Re_ Mhowery (13).eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00795 | GG00795 | Re_ Mhowery.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00796 | GG00798 | Re_ Online Review Repository (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00799 | GG00801 | RE_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (1).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG00802 | GG00804 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (2).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00805 | GG00808 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (3).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00809 | GG00810 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (4).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00811 | GG00813 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (5).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00814 | GG00816 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (6).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00817 | GG00818 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00819 | GG00819 | Re_ Retainer for ESI.eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00820 | GG00821 | Re_ RICO_ (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s.eml Communication between client and |
| GG00822 | GG00824 | Re_ RICO_ (2).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00825 | GG00829 | RE_ RICO_ (3).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00830 | GG00835 | Re_ RICO_ (4).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00836 | GG00837 | Re_ RICO_ (5).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00838 | GG00840 | Re_ RICO_ (6).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00841 | GG00843 | Re_ RICO_ (7).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00844 | GG00849 | Re_ RICO_ (8).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00850 | GG00850 | Re_ RICO_.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00851 | GG00851 | RE_ Tampering with an intercom is predicate act.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00852 | GG00854 | Re_ third party subpoenas (1).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00855 | GG00890 | Re_ third party subpoenas (2).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00855 | GG00890 | FILED_DKT_NO_384_combined_with_6_Exhibits.pdf | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00891 | GG00892 | Re_ third party subpoenas (3).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00893 | GG00895 | Re_ third party subpoenas (4).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00896 | GG00898 | Re_ third party subpoenas (5).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00899 | GG00900 | Re_ third party subpoenas.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00901 | GG00905 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (1).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00906 | GG00911 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (2).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00912 | GG00917 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (3).eml | 8/27/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00918 | GG00922 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (4).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00923 | GG00928 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (5).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00929 | GG00935 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (6).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00936 | GG00943 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (7).eml | 8/25/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00944 | GG00946 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (8).eml | 8/25/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00947 | GG00949 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (9).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00950 | GG00954 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00955 | GG00957 | Re_ Wednesday Zoom call (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00958 | GG00962 | Re_ Wednesday Zoom call. Dtaxman (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG00963 | GG00966 | Re_ Wednesday Zoom call. Dtaxman (2).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | GG00967 | GG00971 | Re_ Wednesday Zoom call. Dtaxman (3).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 187 | GG00972 | GG00976 | Re_ Wednesday Zoom call. Dtaxman (4).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 188 | GG00977 | GG00980 | Re_ Wednesday Zoom call. Dtaxman.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 189 | GG00981 | GG00983 | Re_ Wednesday Zoom call.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 190 | GG00984 | GG00984 | Terms for David Taxman as CEO - Draft.eml | 8/4/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 191 | GG00985 | GG00985 | third party subpoenas.eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 192 | GG00986 | GG00994 | We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 193 | GG00995 | GG00997 | 497 Dean Amazon C&D letter.eml | 9/13/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 194 | GG00998 | GG00998 | Amazon damage invoices _ proof in Chicago.eml | 10/5/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 195 | GG00999 | GG01000 | Amazon hired our competition AND is competing in selling 3rd party access.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 196 | GG01001 | GG01001 | Amazon strategy.eml | | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 197 | GG01002 | GG01003 | Atlantic Intercom.eml | 9/26/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 198 | GG01004 | GG01004 | Chicago.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 199 | GG01017 | GG01020 | CONFIDENTIAL - Re_ Letter motion to reinstate anti.html | 9/13/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 200 | GG01021 | GG01028 | CONFIDENTIAL - Re_ Letter motion to reinstate antitrust a.._.eml | 9/13/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 201 | GG01031 | GG01031 | Custodians and search terms.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 202 | GG01032 | GG01033 | David Taxman CEO terms attached.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 203 | GG01034 | GG01034 | David Taxman.eml | 9/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 204 | GG01035 | GG01035 | Discovery.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 205 | GG01039 | GG01039 | Draft motion for sanctions against Amazon & Motion for Injunction.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 206 | GG01040 | GG01042 | EQ Re_ GateGuard, Inc. v. Goldmont Realty Corp., Leon Goldenberger, and Abi - Case 01-23-0000-8507.eml | 9/27/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 207 | GG01043 | GG01043 | FTC helped us a lot re_ Amazon.eml | 9/26/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 208 | GG01044 | GG01044 | Fw_ GateGuard v. Amazon - Notices of Intent to Serve Third Party Subpoenas.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication Notices of Intent between client and |
| 209 | GG01045 | GG01046 | Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | 8/31/2023 | email | Attorney client | Email Chain/attachment(s Communication ESI, Custodians, Search Terms between client and |
| 210 | GG01047 | GG01090 | Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | 9/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 211 | GG01091 | GG01091 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 212 | GG01092 | GG01093 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 213 | GG01094 | GG01095 | Fwd_ - Your job has been entered into our system. Serving Blue Triton Brands, Inc_.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 214 | GG01096 | GG01097 | Fwd_ - Your job has been entered into our system. Serving Just Eat Takeaway.com.eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 215 | GG01098 | GG01100 | Fwd_ [External Sender]Last Will of Ari Teman.eml | 9/30/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 216 | GG01101 | GG01103 | Fwd_ [External Sender]The IP Address resolves to ASTORIA, QUEENS - Eastern District! - privileged and confiden.eml | 2/25/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 217 | GG01104 | GG01106 | Fwd_ Amazon strategy. DT.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 218 | GG01107 | GG01108 | Fwd_ David Taxman wants to be sure we can raise funds.eml | 7/19/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 219 | GG01109 | GG01110 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs. Dt.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 220 | GG01111 | GG01112 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 221 | GG01113 | GG01120 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 222 | GG01121 | GG01124 | Fwd_ Wednesday Zoom call. Dtaxman (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | Description | Date | Type | Privilege | Notes |
|---|---|---|---|---|---|---|
| GG01125 | GG01127 | Fwd_ Wednesday Zoom call. Dtaxman.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01128 | GG01128 | GateGuard & PropertyPanel Documents from Legal Zoom.eml | 10/2/2023 | email | Attorney client | Email Chain/attachment(s Pammunication Documents between client and |
| GG01129 | GG01129 | GateGuard v Amazon.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01130 | GG01131 | GateGuard v. Amazon.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01132 | GG01132 | Getting David Taxman as CEO, etc.eml | 7/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01133 | GG01138 | Invitation_ Eden's Zoom Meeting @ Thu 2023-08-24 10am - 11am (EDT) (Ari Teman).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01139 | GG01142 | Just so we're clear.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01143 | GG01144 | Key points to discuss.eml | 8/16/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01145 | GG01145 | Letter re September 13 Conference.eml | 9/10/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01146 | GG01150 | Letter to Eden - draft - CONFIDENTIAL-comments.html | 8/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01159 | GG01159 | Making David Taxman CEO.eml | 6/12/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01160 | GG01160 | Memorializng the call with the discovery vendor.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01161 | GG01161 | Mhowery.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01162 | GG01162 | Please give a specific list of what Amazon claim is not given in discovery.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01163 | GG01180 | PRIVILEDGED - Amazon Production 08-2023 (AMZN 005).docx | 12/7/2023 | email | Attorney client | Email Chain/attachment(s Amazon Production between client and |
| GG01181 | GG01181 | PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01182 | GG01185 | PRIVILEDGED - Motion for Sanctions against Amazon  and Re.._.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01186 | GG01191 | PRIVILEDGED - Motion for Sanctions against Amazon_.html | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01192 | GG01192 | PRIVILEDGED -- Suing Engelmayer for ADA violations.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01193 | GG01219 | Privileged - T&C Review.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01220 | GG01222 | Re_ [External Sender]Last Will of Ari Teman (1).eml | 9/30/2020 | email | Attorney client | Email Chain_[Attachment(s Communication between client and |
| GG01223 | GG01225 | Re_ [External Sender]Last Will of Ari Teman (2).eml | 9/30/2020 | email | Attorney client | Email Chain_[Attachment(s Communication between client and |
| GG01226 | GG01238 | Re_ [External Sender]Last Will of Ari Teman (3).eml | 10/1/2020 | email | Attorney client | Email Chain_[Attachment(s Communication between client and |
| GG01239 | GG01240 | RE_ [External Sender]Last Will of Ari Teman.eml | 9/30/2020 | email | Attorney client | Email Chain_[Attachment(s Communication between client and |
| GG01241 | GG01243 | Re_ Amazon - 497 Dean Street - damage listed in invoice (1).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01244 | GG01247 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01248 | GG01251 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01252 | GG01254 | Re_ Amazon - 497 Dean Street - damage listed in invoice.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01255 | GG01257 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01258 | GG01260 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (2).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01261 | GG01262 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01263 | GG01266 | Re_ Amazon strategy (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01267 | GG01271 | Re_ Amazon strategy (2).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01272 | GG01276 | Re_ Amazon strategy (3).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01277 | GG01282 | Re_ Amazon strategy (4).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01283 | GG01288 | Re_ Amazon strategy (5).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01289 | GG01295 | Re_ Amazon strategy (6).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| Begin | End | Filename | Date | Type | Privilege | Description |
|---|---|---|---|---|---|---|
| GG01299 | GG01301 | Re_ Amazon strategy.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01302 | GG01303 | Re_ Are you ok using Veritext's platform_ (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01304 | GG01305 | Re_ Are you ok using Veritext's platform_.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01306 | GG01306 | Re_ Chicago (1).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01307 | GG01308 | Re_ Chicago (2).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01309 | GG01310 | Re_ Chicago (3).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01311 | GG01312 | Re_ Chicago (4).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01313 | GG01314 | Re_ Chicago (5).eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01315 | GG01316 | Re_ Chicago (6).eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01317 | GG01318 | Re_ Chicago (7).eml | 9/15/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01319 | GG01319 | Re_ Chicago.eml | 9/14/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01320 | GG01321 | Re_ Custodians and search terms (1).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01322 | GG01323 | Re_ Custodians and search terms (2).eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01324 | GG01325 | Re_ Custodians and search terms.eml | 8/30/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01326 | GG01327 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (1).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01328 | GG01329 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (2).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01330 | GG01331 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (3).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01332 | GG01334 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (4).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01335 | GG01337 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (5).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01338 | GG01340 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (6).eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01341 | GG01342 | Re_ Document shared with you__PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_.eml | 8/17/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01343 | GG01344 | Re_ Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | 9/1/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01345 | GG01345 | Re_ Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | 9/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01346 | GG01348 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01349 | GG01352 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (2).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01353 | GG01356 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (3).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01357 | GG01361 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (4).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01362 | GG01366 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (5).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01367 | GG01371 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (6).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01372 | GG01374 | Re_ FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | 8/24/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01375 | GG01376 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01377 | GG01379 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (1).eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01380 | GG01382 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (2).eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01383 | GG01391 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (3).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01383 | GG01391 | Retainer Agreement Rev'd 8.17.12.docx.pdf | 9/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01392 | GG01396 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (4).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01397 | GG01401 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (5).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| 335 | GG01516 | GG01517 | Re_ RICO_ (1).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 336 | GG01518 | GG01519 | Re_ RICO_ (2).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 337 | GG01520 | GG01522 | Re_ RICO_ (3).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 338 | GG01523 | GG01525 | Re_ RICO_ (4).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 339 | GG01526 | GG01528 | Re_ RICO_ (5).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 340 | GG01529 | GG01533 | RE_ RICO_ (6).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 341 | GG01534 | GG01539 | Re_ RICO_ (7).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 342 | GG01540 | GG01545 | Re_ RICO_ (8).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 343 | GG01546 | GG01546 | Re_ RICO_.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 344 | GG01547 | GG01548 | Re_ third party subpoenas (1).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 345 | GG01549 | GG01550 | Re_ third party subpoenas (2).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 346 | GG01551 | GG01553 | Re_ third party subpoenas (3).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 347 | GG01554 | GG01556 | Re_ third party subpoenas (4).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 348 | GG01557 | GG01559 | Re_ third party subpoenas (5).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 349 | GG01560 | GG01595 | Re_ third party subpoenas.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 350 | GG01596 | GG01597 | Re_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | 4/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 351 | GG01598 | GG01602 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (1).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 352 | GG01603 | GG01608 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (2).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 353 | GG01609 | GG01613 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (3).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 354 | GG01614 | GG01620 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (4).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 355 | GG01621 | GG01626 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (5).eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 356 | GG01627 | GG01634 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (6).eml | 8/25/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 357 | GG01635 | GG01637 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (7).eml | 8/25/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 358 | GG01638 | GG01643 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (8).eml | 8/27/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 359 | GG01644 | GG01646 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (9).eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 360 | GG01647 | GG01651 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 361 | GG01652 | GG01654 | Re_ Wednesday Zoom call (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 362 | GG01655 | GG01658 | Re_ Wednesday Zoom call. Dtaxman (1).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 363 | GG01659 | GG01663 | Re_ Wednesday Zoom call. Dtaxman (2).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 364 | GG01664 | GG01668 | Re_ Wednesday Zoom call. Dtaxman (3).eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 365 | GG01669 | GG01673 | Re_ Wednesday Zoom call. Dtaxman (4).eml | 8/23/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 366 | GG01674 | GG01677 | Re_ Wednesday Zoom call. Dtaxman.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 367 | GG01678 | GG01680 | Re_ Wednesday Zoom call.eml | 8/22/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 368 | GG01681 | GG01681 | RICO_.eml | 8/29/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 369 | GG01682 | GG01682 | third party subpoenas.eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 370 | GG01683 | GG01691 | We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | 8/23/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 371 | GG01692 | GG01693 | Fwd_ Share request for_ Amazon key GateGuard ch03_20210501112933.mp4_.eml | 1/3/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG01694 | GG01695 | Re_ Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | 1/3/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01696 | GG01697 | Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01698 | GG01699 | Share request for _ch03_20210501114302.mp4_.eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01797 | GG01799 | [External Sender]Fwd_ Invoice for 20 buildings + Convertible Note.eml | 11/5/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01810 | GG01812 | Final Invoice - Sher Tremonte matter.eml | 10/8/2021 | email | Attorney client | Email Final/attachment(s Communication between client and |
| GG01814 | GG01820 | FW_ Invoice for 20 buildings + Convertible Note.eml | 3/28/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01821 | GG01822 | Fwd_ Attn_ Invoice Reminder.eml | 11/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01823 | GG01826 | Fwd_ Invoice for 20 buildings + Convertible Note (2).eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01827 | GG01834 | Fwd_ Invoice for 20 buildings + Convertible Note.eml | 3/26/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01835 | GG01836 | Fwd_ invoice for process server.eml | 7/15/2021 | email | Attorney client | Email Fwd/attachment(s Communication between client and |
| GG01837 | GG01837 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 1/4/2021 | email | Attorney client | Email Fwd/attachment from Joseph A. DiRuzzo between client and |
| GG01865 | GG01868 | March Invoice.eml | 3/31/2022 | email | Attorney client | Email March/attachment(s Communication between client and |
| GG01873 | GG01875 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | 7/21/2023 | email | Attorney client | Email Chain/ Attachment(s Communication between client and |
| GG01876 | GG01879 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01880 | GG01882 | Re_ Final Invoice - Sher Tremonte matter.eml | 10/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01883 | GG01883 | Re_ Invoice for 20 buildings + Convertible Note (2).eml | 3/29/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01884 | GG01885 | RE_ Invoice for 20 buildings + Convertible Note (3).eml | 4/17/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01886 | GG01889 | Re_ Invoice for 20 buildings + Convertible Note (4).eml | 3/25/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01890 | GG01891 | Re_ invoice for process server.eml | 7/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01892 | GG01892 | Re_ March Invoice.eml | 4/1/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01893 | GG01895 | Re_ May 2021 invoice - Teman (NY matter) (1).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01896 | GG01898 | Re_ May 2021 invoice - Teman (NY matter) (4).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01899 | GG01901 | Re_ May 2021 invoice - Teman (NY matter) (5).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01910 | GG01930 | [External Sender]Fwd_ Invoice for 20 buildings + Convertible Note.eml | 11/5/2020 | email | Attorney client | Email Chain/attachment Fwd Communication between client and |
| GG01931 | GG01933 | 61260 Teman, Ari 149 W. 4th_our invoice.eml | 6/22/2017 | email | Attorney client | Email Chain/attachment(s W. 4th_our invoice between client and |
| GG01934 | GG01936 | Amazon - 497 Dean Street - damage listed in invoice.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01937 | GG01939 | April 2021 invoice - Teman (NY matter).eml | 5/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01945 | GG01964 | Attn_ Invoice Reminder (1).eml | 12/1/2020 | email | Attorney client | Email Chain/ attachment(s Communication between client and |
| GG01965 | GG01987 | Attn_ Invoice Reminder (2).eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01988 | GG01989 | Attn_ Invoice Reminder.eml | 11/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01990 | GG01993 | August 2021 invoice - Teman - NY Matter.eml | 9/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG01994 | GG01994 | Away message Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | 2/4/2020 | email | Attorney client | Email Away/attachment Re_ Communication between client and |
| GG02000 | GG02002 | Final Invoice - Sher Tremonte matter.eml | 10/8/2021 | email | Attorney client | Email Final/attachment(s Communication between client and |
| GG02004 | GG02006 | FW_ [External Sender]INVOICE FOR Fwd_ GateGuard, Inc. v. MVI Systems - 8_4_20 - 19cv2482.eml | 3/21/2022 | email | Attorney client | Email Chain/ [attachment(s INVOICE FOR Fwd_ between client and |
| GG02007 | GG02009 | FW_ Invoice Due Immediately.eml | 6/27/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02010 | GG02010 | Fw_ Invoice for 20 buildings + Convertible Note (1).eml | 3/28/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02011 | GG02017 | FW_ Invoice for 20 buildings + Convertible Note.eml | 3/28/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG02018 | GG02022 | FW_ Invoice for Heritage (1).eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02023 | GG02026 | FW_ Invoice for Heritage.eml | 7/10/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02027 | GG02029 | FW_ Invoice for Heritage.msg | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02030 | GG02031 | Fwd_ Fw_ Invoice for 20 buildings + Convertible Note. Eq.eml | 10/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02032 | GG02033 | Fwd_ Fw_ Invoice for 20 buildings + Convertible Note. Eq2.eml | 10/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02034 | GG02035 | Fwd_ Fw_ Invoice for 20 buildings + Convertible Note.eml | 7/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02036 | GG02037 | Fwd_ GateGuard Invoice.eml | 7/14/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02038 | GG02051 | Fwd_ GateGuard.xyz Invoice M7A343088473-KR2 from GateGuard INC (a Division of Teman).eml | 8/23/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02052 | GG02053 | Fwd_ Great meeting you, Invoice to whom_.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02054 | GG02055 | Fwd_ Invoice # 1906788.eml | 5/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02056 | GG02058 | Fwd_ Invoice 0003 was sent to 1710 CARROLL OWNERS CORP (1).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02059 | GG02060 | Fwd_ Invoice 0984 was sent to Goldmont Realty [Second Reminder]. EQ.eml | 9/7/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02061 | GG02081 | Fwd_ Invoice for 20 buildings + Convertible Note (1).eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02082 | GG02085 | Fwd_ Invoice for 20 buildings + Convertible Note (2).eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02086 | GG02106 | Fwd_ Invoice for 20 buildings + Convertible Note (3).eml | 11/5/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02107 | GG02127 | Fwd_ Invoice for 20 buildings + Convertible Note (4).eml | 2/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02128 | GG02148 | Fwd_ Invoice for 20 buildings + Convertible Note. EQ.eml | 10/6/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02149 | GG02156 | Fwd_ Invoice for 20 buildings + Convertible Note.eml | 3/26/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02157 | GG02159 | Fwd_ Invoice for 342-346 Gate.eml | 9/14/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02160 | GG02161 | Fwd_ invoice for process server (1).eml | 7/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02162 | GG02163 | Fwd_ invoice for process server (2).eml | 7/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02164 | GG02166 | Fwd_ invoice for process server.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02167 | GG02169 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (1).eml | 7/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02170 | GG02170 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (2).eml | 8/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02171 | GG02171 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 1/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02172 | GG02178 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | 2/5/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02179 | GG02183 | Fwd_ Invoice payments.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02184 | GG02202 | Fwd_ Reminder_ Invoice 0052 from GateGuard INC (a Division of Teman).eml | 4/21/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02203 | GG02205 | Fwd_ Thank you. Your GateGuard invoice (ORDER_ pp_order_20180818181357).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02206 | GG02208 | Fwd_ Thank you. Your GateGuard invoice (ORDER_ pp_order_20181027134950).eml | 8/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02209 | GG02211 | Fwd_ Updated Invoice (1).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02212 | GG02213 | Fwd_ Updated Invoice.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02214 | GG02216 | Fwd_ Your Invoice is Attached.eml | ######## | email | Attorney client | Email Chain/Attachment(s Communication between client and |
| GG02220 | GG02221 | GateGuard invoice (3).eml | 2/18/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02222 | GG02223 | GateGuard invoice.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02225 | GG02228 | GX 431 Soon-Osberger Mercer Invoice.eml | 10/5/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02229 | GG02232 | Invoice  for  Heritage.eml | 4/5/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 446 | GG02233 | GG02235 | Invoice - Chubb Matter.eml | 7/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 447 | GG02238 | GG02242 | Invoice (6).eml | 1/14/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 448 | GG02243 | GG02247 | Invoice (8).eml | 9/17/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 449 | GG02250 | GG02253 | Invoice 202008GGAT01.eml | 8/13/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 450 | GG02256 | GG02258 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (1).eml | 11/1/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 451 | GG02259 | GG02261 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (2).eml | 12/2/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 452 | GG02262 | GG02265 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 1/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 453 | GG02266 | GG02272 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (4).eml | 2/4/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 454 | GG02273 | GG02275 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (5).eml | 3/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 455 | GG02276 | GG02278 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (6).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 456 | GG02279 | GG02281 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (7).eml | 5/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 457 | GG02282 | GG02284 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (8).eml | 6/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 458 | GG02285 | GG02287 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (9).eml | 7/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 459 | GG02288 | GG02288 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (10).eml | 8/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 460 | GG02289 | GG02289 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (11).eml | 9/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 461 | GG02290 | GG02290 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (12).eml | 1/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 462 | GG02291 | GG02291 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (13).eml | 2/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 463 | GG02292 | GG02294 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | 10/1/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 464 | GG02295 | GG02297 | Invoice July 2021 - Teman NY matter.eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 465 | GG02298 | GG02299 | Invoice paid.eml | 10/3/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 466 | GG02319 | GG02326 | July Invoice for legal services and proposed release.eml | 7/31/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 467 | GG02327 | GG02330 | June 2015 Invoice.eml | 7/6/2015 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 468 | GG02331 | GG02332 | June 2021 invoice - Teman (NY matter).eml | 7/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 469 | GG02333 | GG02333 | LuthienCo _ LTN Invoice.eml | 7/30/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 470 | GG02334 | GG02337 | March Invoice.eml | 3/31/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 471 | GG02338 | GG02341 | May 2021 invoice - Teman (NY matter).eml | 6/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 472 | GG02344 | GG02348 | our invoice and cc auth (1).eml | 4/20/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 473 | GG02349 | GG02352 | our invoice and cc auth (2).eml | 5/11/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 474 | GG02353 | GG02357 | our invoice and cc auth.eml | 3/14/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 475 | GG02358 | GG02358 | Outstanding invoice.eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 476 | GG02361 | GG02362 | Re_ [External Sender]LuthienCo _ LTN Invoice (1).eml | 7/30/2019 | email | Attorney client | Email Chain /[attachment(s Communication between client and |
| 477 | GG02363 | GG02364 | RE_ [External Sender]LuthienCo _ LTN Invoice (2).eml | 7/30/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 478 | GG02365 | GG02368 | Re_ [External Sender]LuthienCo _ LTN Invoice (3).eml | 7/30/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 479 | GG02369 | GG02370 | Re_ [External Sender]LuthienCo _ LTN Invoice (6).eml | 8/2/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 480 | GG02371 | GG02373 | RE_ [External Sender]LuthienCo _ LTN Invoice (8).eml | 8/5/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 481 | GG02374 | GG02379 | Re_ [External Sender]LuthienCo _ LTN Invoice (9).eml | 8/5/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 482 | GG02380 | GG02383 | Re_ [External Sender]LuthienCo _ LTN Invoice (10).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| Bates Begin | Bates End | Filename | Date | Type | Privilege | Description |
|---|---|---|---|---|---|---|
| GG02384 | GG02387 | Re_ [External Sender]LuthienCo _ LTN Invoice (11).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02388 | GG02391 | RE_ [External Sender]LuthienCo _ LTN Invoice (12).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02392 | GG02396 | Re_ [External Sender]LuthienCo _ LTN Invoice (13).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02397 | GG02400 | RE_ [External Sender]LuthienCo _ LTN Invoice (14).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02401 | GG02405 | Re_ [External Sender]LuthienCo _ LTN Invoice (15).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02406 | GG02406 | RE_ [External Sender]LuthienCo _ LTN Invoice.eml | 7/30/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02407 | GG02409 | Re_ Ads were 4500 a month. Fwd_ Invoice from (1).eml | 4/11/2023 | email | Attorney client | Email Chain/ Attachment(s Communication between client and |
| GG02410 | GG02412 | Re_ Ads were 4500 a month. Fwd_ Invoice from (2).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02413 | GG02415 | Re_ Ads were 4500 a month. Fwd_ Invoice from (3).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02416 | GG02418 | Re_ Ads were 4500 a month. Fwd_ Invoice from (4).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02419 | GG02422 | Re_ Ads were 4500 a month. Fwd_ Invoice from (5).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02423 | GG02425 | Re_ Ads were 4500 a month. Fwd_ Invoice from (6).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02426 | GG02429 | Re_ Ads were 4500 a month. Fwd_ Invoice from (7).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02430 | GG02432 | Re_ Ads were 4500 a month. Fwd_ Invoice from (8).eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02433 | GG02435 | Re_ Ads were 4500 a month. Fwd_ Invoice from.eml | 4/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02436 | GG02437 | Re_ Amazon - 497 Dean Street - damage listed in invoice (1).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02438 | GG02439 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02440 | GG02442 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02443 | GG02446 | Re_ Amazon - 497 Dean Street - damage listed in invoice (4).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02447 | GG02450 | Re_ Amazon - 497 Dean Street - damage listed in invoice (5).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02451 | GG02454 | Re_ Amazon - 497 Dean Street - damage listed in invoice (6).eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02455 | GG02456 | Re_ Amazon - 497 Dean Street - damage listed in invoice.eml | 7/21/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02457 | GG02457 | Re_ Attn_ Invoice Reminder.eml | 11/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02458 | GG02460 | Re_ Final Invoice - Sher Tremonte matter.eml | 10/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02461 | GG02463 | Re_ FW_ [External Sender]Fwd_ Thank you. Your GateGuard invoice (ORDER_ pp_order_20180818181357).eml | 2/22/2021 | email | Attorney client | Email Chain/attachment [External(s Communication between client and |
| GG02464 | GG02466 | Re_ FW_ [External Sender]Rhodium Updated Invoice (1).eml | ####### | email | Attorney client | Email Chain/attachment [External(s Communication between client and |
| GG02467 | GG02471 | Re_ FW_ [External Sender]Rhodium Updated Invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02472 | GG02475 | Re_ FW_ [External Sender]Rhodium Updated Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02476 | GG02477 | Re_ Fw_ Invoice for 20 buildings + Convertible Note (1).eml | 3/29/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02478 | GG02479 | Re_ Fw_ Invoice for 20 buildings + Convertible Note.eml | 3/29/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02480 | GG02481 | Re_ Invoice - Chubb Matter (1).eml | 7/26/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02482 | GG02484 | Re_ Invoice - Chubb Matter (2).eml | 7/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02485 | GG02486 | Re_ Invoice - Chubb Matter (3).eml | 8/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02487 | GG02489 | Re_ Invoice - Chubb Matter (4).eml | 8/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02490 | GG02492 | Re_ Invoice - Chubb Matter (5).eml | 8/12/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02493 | GG02495 | Re_ Invoice - Chubb Matter (6).eml | 8/12/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02496 | GG02499 | Re_ Invoice - Chubb Matter (7).eml | 8/12/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| GG02500 | GG02503 | Re_ Invoice - Chubb Matter (8).eml | 8/16/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
|---|---|---|---|---|---|---|
| GG02504 | GG02507 | Re_ Invoice - Chubb Matter (9).eml | 8/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02508 | GG02511 | Re_ Invoice - Chubb Matter (10).eml | 8/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02512 | GG02513 | Re_ Invoice (2).eml | 2/14/2020 | email | Attorney client | Email Chain/attachment.eml(s Communication between client and |
| GG02514 | GG02516 | RE_ Invoice (3).eml | 2/14/2020 | email | Attorney client | Email Chain/attachment.eml(s Communication between client and |
| GG02517 | GG02517 | Re_ Invoice (5).eml | 9/17/2020 | email | Attorney client | Email Chain/attachment.eml(s Communication between client and |
| GG02518 | GG02519 | Re_ Invoice 0984 was sent to Goldmont Realty [Second Reminder]. EQ (1).eml | 9/7/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02520 | GG02521 | Re_ Invoice 0984 was sent to Goldmont Realty [Second Reminder]. EQ.eml | 9/7/2022 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02522 | GG02523 | Re_ Invoice 202008GGAT01 (1).eml | 8/13/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02524 | GG02524 | Re_ Invoice 202008GGAT01.eml | 8/13/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02525 | GG02527 | Re_ Invoice for GateGuard Rhodium -- owed funds (without cancellation fees).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02528 | GG02537 | Re_ Invoice for Heritage (1).eml | 4/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02538 | GG02541 | Re_ Invoice for Heritage (2).eml | 4/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02542 | GG02545 | Re_ Invoice for Heritage (3).eml | 4/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02546 | GG02550 | RE_ Invoice for Heritage (4).eml | 4/12/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02551 | GG02553 | RE_ Invoice for Heritage.eml | 4/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02554 | GG02554 | RE_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (1).eml | 12/2/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02555 | GG02556 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (2).eml | 12/2/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02557 | GG02558 | RE_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 12/2/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02559 | GG02559 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (4).eml | 2/5/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02560 | GG02560 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (5).eml | 6/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02561 | GG02561 | RE_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (6).eml | 6/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02562 | GG02562 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (7).eml | 9/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02563 | GG02563 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | 10/1/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02564 | GG02564 | Re_ July Invoice for legal services and proposed release.eml | 7/31/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02565 | GG02565 | Re_ March Invoice.eml | 4/1/2022 | email | Attorney client | Email Chain/attachment.eml(s Communication between client and |
| GG02566 | GG02567 | Re_ May 2021 invoice - Teman (NY matter) (1).eml | 6/4/2021 | email | Attorney client | Email Chain/attachment invoice(s Teman (NY matter) between client and |
| GG02568 | GG02569 | Re_ May 2021 invoice - Teman (NY matter) (2).eml | 6/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02570 | GG02572 | Re_ May 2021 invoice - Teman (NY matter) (3).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02573 | GG02575 | Re_ May 2021 invoice - Teman (NY matter) (4).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02576 | GG02578 | Re_ May 2021 invoice - Teman (NY matter) (5).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02579 | GG02582 | Re_ May 2021 invoice - Teman (NY matter).eml | 6/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02583 | GG02588 | RE_ our invoice and cc auth (1).eml | 9/21/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02589 | GG02590 | Re_ our invoice and cc auth (2).eml | 9/21/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02591 | GG02592 | Re_ our invoice and cc auth.eml | 5/11/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02593 | GG02593 | Re_ Outstanding invoice (1).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02594 | GG02595 | Re_ Outstanding invoice (2).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG02596 | GG02597 | Re_ Outstanding invoice (3).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02598 | GG02599 | Re_ Outstanding invoice (4).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02600 | GG02601 | Re_ Outstanding invoice (5).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02602 | GG02604 | Re_ Outstanding invoice (6).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02605 | GG02605 | Re_ Outstanding invoice.eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02606 | GG02606 | Re_ Your Invoice is Attached.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02607 | GG02612 | RHODIUM Fwd_ GateGuard Invoice - Harlem Access.eml | 12/2/2019 | email | Attorney client | Email RHODIUM Fwd attachment(s Communication between client and |
| GG02613 | GG02615 | Rhodium invoice - C - updated w_ cancellation fees.eml | ####### | email | Attorney client | Email attachment - C updation w cancellation fees between client and |
| GG02616 | GG02618 | Rhodium Updated Invoice - C - Removal fees $50k_device.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02619 | GG02621 | Rhodium Updated Invoice 2019-11-15-C.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02622 | GG02624 | Rhodium Updated Invoice.eml | 11/7/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02633 | GG02636 | THIS IS BASICALLY AN INVOICE Fwd_ FW_ [External Sender]Fwd_ Gateguard.eml | 1/27/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02637 | GG02638 | THIS IS BASICALLY AN INVOICE Fwd_ Gateguard.eml | 1/27/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02639 | GG02640 | Updated NYLiving _ WM _ Kushner Invoice.eml | 1/11/2023 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02641 | GG02658 | [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Attorney client | Email [FINAL UPDATE attachment(s May 14 Getween client and |
| GG02659 | GG02661 | [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard client and |
| GG02662 | GG02662 | 2nd Circuit upholds terms again despite _I didn't have notice_.eml | 12/7/2020 | email | Attorney client | Email 2nd Circuit attachment(s Communication between client and |
| GG02663 | GG02670 | AG Letter - Tech CEOS.eml | 6/8/2020 | email | Attorney client | Email AG Letter attachment(s Communication between client and |
| GG02671 | GG02672 | Alan Dershowitz mentioned your name first. Can you please speak_.eml | 6/14/2020 | email | Attorney client | Email Alan Dershowitz attachment(s Communication ymication first can client and |
| GG02673 | GG02673 | amazon - privileged and confidential (1).eml | 5/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02674 | GG02686 | amazon - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02687 | GG02693 | Amazon - Ron.eml | 2/19/2021 | email | Attorney client | Email Chain/attach(s Communication between client and |
| GG02694 | GG02694 | Amazon --ATTORNEY CLIENT.eml | ####### | email | Attorney client | Email Chain/attach-ATTORNEY CLIENT.eml Communication between client and |
| GG02695 | GG02695 | Amazon (1).eml | 7/26/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02696 | GG02744 | Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02745 | GG02785 | Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02786 | GG02786 | Amazon copied products and rigged search results, documents show.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02787 | GG02788 | Amazon Damages.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02789 | GG02790 | Amazon email 2021... - Add_ "GateGuard only discovered the E..._.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02791 | GG02791 | Amazon Key - I bet it _increases_ package thefts.eml | 2/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02792 | GG02793 | Amazon lawsuits (non emergency).eml | 12/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02794 | GG02796 | Amazon Math GateGuard.eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02797 | GG02797 | Amazon notes.eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02798 | GG02810 | Amazon overview - AR1.eml | ####### | email | Attorney client | Email Chain/attachment(s AR Communication between client and |
| GG02811 | GG02811 | Amazon summary -- they're idiots and assholes, let's sue.eml | ####### | email | Attorney client | Email Chain/attachment(s they're idiots and assholes, let's sue between client and |
| GG02812 | GG02812 | Amazon.eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02813 | GG02813 | Amazon's counsel on this is Mark Wasco.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG02814 | GG02822 | Amicable Amazon letter (Draft).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02823 | GG02828 | AR- Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02829 | GG02830 | Ari Teman.eml | 10/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02831 | GG02831 | Ariel + Ron call today or early this week_.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02832 | GG02833 | Ariel has good feedback on JD's letter requesting reply.eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02834 | GG02834 | Ariel, please finish the Amazon draft. Please.eml | 7/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02835 | GG02867 | ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck.eml | 9/23/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02868 | GG02869 | ATTORNEY CLIENT - Nonprofit expert & facts to help with Bannon case (draft).eml | 8/21/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02870 | GG02876 | ATTORNEY CLIENT PRIVILEDGE - Draft Pardon request direct to Jared.eml | 10/7/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02877 | GG02877 | Attorney Client Priviledged - Amazon sabotaging our devices.eml | 10/7/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02878 | GG02879 | ATTORNEY CLIENT PRIVILEGED.eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG02880 | GG03131 | bcr lawsuit papers.eml | 7/19/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG03132 | GG03179 | BCR v. GateGuard - Order to Compel Arbitration - privileged and confidential.eml | 5/12/2020 | email | Attorney client | Email BCR v. GateGuard - Order to Compel Arbitration - privileged and |
| GG03180 | GG03180 | Call to go through Amazon complaint.eml | 8/27/2021 | email | Attorney client | Email Call/attachment(s Communication between client and |
| GG03182 | GG03187 | Case law on online terms.eml | 9/8/2020 | email | Attorney client | Email Case/attachment(s Communication between client and |
| GG03188 | GG03188 | complaint (1).eml | ######## | email | Attorney client | Email chain/attachment(s Communication between client and |
| GG03189 | GG03189 | complaint (2).eml | ######## | email | Attorney client | Email chain/attachment(s Communication between client and |
| GG03190 | GG03190 | complaint.eml | ######## | email | Attorney client | Email chain/attachment(s Communication between client and |
| GG03191 | GG03202 | Dershowitz letter to AG Barr, please make comments_suggestions by Wednesday - ATTORNEY CLIENT PRIVILEGED.eml | 9/8/2020 | email | Attorney client | Email Dershowitz letter to AG Barr, please make comments_suggestions by Wednesday - |
| GG03203 | GG03203 | Don't mention the recording please.eml | 11/8/2021 | email | Attorney client | Email Don't mention the recording please Communication between client and |
| GG03204 | GG03216 | Draft Article on case (to be submitted by someone other than me).eml | 2/15/2020 | email | Attorney client | Email Draft Article on case (to be submitted by someone other than me) Communication between client and |
| GG03217 | GG03223 | Draft letter from technology executives - ATTORNEY CLIENT PRIVILEGED.eml | 6/8/2020 | email | Attorney client | Email Draft letter from technology executives - ATTORNEY CLIENT PRIVILEGED Communication between client and |
| GG03224 | GG03257 | Draft letter to AG Barr as requested - ATTORNEY CLIENT PRIVILEDGED.eml | 9/13/2020 | email | Attorney client | Email Draft letter to AG Barr as requested Communication between client and |
| GG03258 | GG03258 | Draft of Amazon.eml | 9/23/2021 | email | Attorney client | Email Draft of Amazon/attachment(s Communication between client and |
| GG03259 | GG03259 | DRAFT_ Final email. Photos of Amazon's illegal activity (Amazon Key).eml | 2/4/2021 | email | Attorney client | Email DRAFT/attachment(s Photos Communication between client and |
| GG03260 | GG03310 | FINAL DRAFTS.eml | 7/7/2020 | email | Attorney client | Email FINAL DRAFTS.eml/attachment(s Communication between client and |
| GG03311 | GG03674 | FW__no subject_.eml | 1/18/2020 | email | Attorney client | Email Chain__/attachment(s Communication between client and |
| GG03675 | GG03676 | FW_ [External Sender]Activity in Case 1_19-cv-02472-RA GateGuard, Inc. v. MVI Systems LLC et al Declaration in Support of Motion.eml | 7/3/2019 | email | Attorney client | Email Chain_[External Sender] Communication between client and |
| GG03677 | GG03700 | FW_ [External Sender]Alexander Zhitnik_GateGuard & Teman.eml | 8/6/2019 | email | Attorney client | Email Chain_[Attachment(s Communication between client and |
| GG03701 | GG03702 | FW_ [External Sender]Case law shows terms & subpages are legal and binding - ATTORNEY CLIENT PRIVILEGED.eml | 9/9/2020 | email | Attorney client | Email Chain_[Attachment(s Communication between client and |
| GG03703 | GG04445 | FW_ [External Sender]File(s) for_ Gateguard Inc v Goldmont Realty Corp; Leon; Witness(es)_ Leon Goldenberg; Assignment #4762703.eml | 8/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04446 | GG04446 | FW_ [External Sender]GateGuard _ Amazon Key.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04447 | GG04463 | FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04464 | GG04476 | FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04477 | GG04557 | FW_ [External Sender]Teman.eml | 8/9/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04558 | GG04576 | FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04577 | GG04579 | FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | Subject | Date | From/To |
|---|---|---|---|---|
| | | Custodians an | 30-Aug-23 | Eden Quainton to Ari Teman and David Taxman |
| | | Draft motion f | 17-Aug-23 | Ari Teman to Eden Quainton |
| | | RE GateGuard | 27-Sep-23 | Ari Teman to Eden Quainton David Teman and David Taxman |
| | | FTC helped us | 26-Sep-23 | Ari Teman To Eden Quainton David Teman and David Taxman |
| | | Fwd: your job | 15-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| | | Fwd: your job | 15-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| | | Invitation Ede | 23-Aug-23 | Eden Quainton to Ari Teman |
| | | Key points to | 16-Aug-23 | Ari Teman Eden Quainton |
| | | Memorializing | 30-Aug-23 | Ari Teman to Eden Quainton and David Taxman |
| | 497 | Dean Ama | 9/13/2023 | Sender:Ari Teman Teman Recipients:David David Taxman, Eden Quainton Quainton |
| | 00001 | attachm | 9/13/2023 | |
| | 00001 | attachm | 9/13/2023 | |
| | | | | Sender:Ari Teman Teman Recipients: David David Taxman  Eden Quainton Quainton, |

| | A | B | C | E | F | G |
|---|---|---|---|---|---|---|
| 1696 | | | | Amazon Hired | 8/8/2023 | Sender:Ari Teman Teman Recipients: David David Taxman Eden Quainton Quainton, |
| 1697 | | | | Chicago | 8/14/2024 | Eden Quainton to David Taxman and Ari Teman |
| 1698 | | | | Confidential G | 8/13/2023 | David Taxman to Ari Teman |
| 1699 | | | | Corporate doc | 10/3/2023 | Eden Quainton to Ari Teman and David Teman |
| 1700 | | | | Corporate doc | 10/3/2023 | Eden Quainton to Ari Teman and David Teman |
| 1701 | | | | Corporate doc | 10/3/2023 | Eden Quainton to Ari Teman and David Teman |
| 1702 | | | | David David Ta | 9/15/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1703 | | | | David David Ta | 9/15/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1704 | | | | David David Ta | 7/19/2023 | Ari Teman to Eden Quainton |
| 1705 | | | | David David Ta | Jul-23 | Eden Quainton to Ari Teman |
| 1706 | | | | Discovery | 7/23/2023 | Eden Quainton to Ari Teman |
| 1707 | | | | Draft motion f | 7/17/2023 | Ari Teman to Eden Quainton |
| 1708 | | | | Email blast HT | 9/19/2023 | Ari Teman to David Taxman |
| 1709 | | | | Email blast HT | 9/19/2023 | Ari Teman to David Taxman |
| | | | | | | Ari Teman to Eden Quainton and David |

| | | | | |
|---|---|---|---|---|
| 1710 | | EQ RE: GateGu | 9/27/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1711 | | FTC helped us | 9/26/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1712 | | Fw: GateGuarc | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1713 | | Fw: GateGuarc | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1714 | | Fw: GateGuarc | 8/31/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1715 | | Fw: GateGuarc | 8/31/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1716 | | Fw: GateGuarc | 9/22/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1717 | | Fw: GateGuarc | 9/22/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1718 | | Fw: GateGuarc | 8/24/2023 | Eden Quainton to Ari Teman and Jonathan Gross |
| 1719 | | Fw: Your job h | 9/15/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1720 | | Fw: (External ! | 9/30/2023 | Ari Teman to emmanuelle Emmanuel Subar |
| 1721 | | Fwd: Amazon | 8/22/2023 | Ari Teman to David Teman |
| 1722 | | Fwd: David Da | 7/19/2023 | Ari Teman to David Taxman |