| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | GG04580 | GG04597 | FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 632 | GG04598 | GG04604 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 633 | GG04605 | GG04611 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 634 | GG04612 | GG04612 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 635 | GG04613 | GG04616 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 636 | GG04617 | GG04620 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 637 | GG04621 | GG04625 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 638 | GG04626 | GG04631 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 639 | GG04632 | GG04636 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 640 | GG04637 | GG04646 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 641 | GG04647 | GG04658 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 642 | GG04659 | GG04670 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 643 | GG04671 | GG04682 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 644 | GG04683 | GG04694 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 645 | GG04695 | GG04707 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 646 | GG04708 | GG04717 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 647 | GG04718 | GG04725 | FW_ Ari Teman.eml | ####### | email | Attorney client | Email Chain/Attachment(s Communication between client and |
| 648 | GG04726 | GG04739 | FW_ Ring_Amazon _Key for Business _ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 649 | GG04740 | GG04741 | Fwd_ [External Sender]Amazon - EQ.eml | 9/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 650 | GG04742 | GG04742 | Fwd_ [External Sender]Amazon - RC.eml | 5/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 651 | GG04743 | GG04750 | Fwd_ [External Sender]I can't pay my legal defense bills - DT.eml | 7/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 652 | GG04751 | GG04771 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 653 | GG04772 | GG04792 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | 6/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 654 | GG04793 | GG04795 | Fwd_ [External Sender]Where is the draft to Amazon_ - Ariel.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 655 | GG04796 | GG04802 | Fwd_ 210 Avenue B_ issues with GateGuard, service required.eml | 4/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 656 | GG04803 | GG04803 | Fwd_ 210 West 133 (1).eml | 5/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 657 | GG04804 | GG04804 | Fwd_ 210 West 133.eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 658 | GG04805 | GG04809 | Fwd_ 210 West 133rd st (1).eml | 5/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 659 | GG04810 | GG04814 | Fwd_ 210 West 133rd st.eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 660 | GG04815 | GG04816 | Fwd_ Amazon contigency agreement.eml | 9/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 661 | GG04817 | GG04819 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - AR (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 662 | GG04820 | GG04852 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - AR.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 663 | GG04853 | GG04854 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 664 | GG04855 | GG04857 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 665 | GG04858 | GG04859 | Fwd_ Amazon says this was delivered but Alex can't find it_.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 666 | GG04860 | GG04862 | Fwd_ Amazon Update 11_30_20 - AR.eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 667 | GG04863 | GG04864 | Fwd_ Ariel, please finish the Amazon draft. Please.eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| GG04865 | GG04865 | Fwd_ Attorney Client Priviledged - Amazon sabotaging our devices.eml | 10/7/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04866 | GG04866 | Fwd_ Docusign - AR.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04867 | GG04878 | Fwd_ Feds Tread Lightly On Giuliani Devices After 'Taint Team' Flak.eml | 5/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04879 | GG04882 | Fwd_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s CommunicatiGateGuard -- Amazon Key for Business |
| GG04883 | GG04898 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04899 | GG04914 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04915 | GG04920 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 6/24/2021 | email | Attorney client | Email Chain/attachment(s Communication Retion between client and |
| GG04921 | GG04924 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04925 | GG04940 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communi cation between client and |
| GG04941 | GG04960 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04961 | GG04967 | Fwd_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04968 | GG04979 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key - DT.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04980 | GG04991 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. DT.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG04992 | GG05004 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron (1).eml | 9/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05005 | GG05016 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05017 | GG05028 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC. DT.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05029 | GG05040 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05041 | GG05042 | Fwd_ FW_ Amazon KFB.eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05043 | GG05044 | Fwd_ FW_ Amazon Super Hung Up.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05045 | GG05049 | Fwd_ Fw_ Amazon Update 11_30_20.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05050 | GG05052 | Fwd_ FW_ Complimentary Amazon Update.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05053 | GG05054 | Fwd_ Fw_ KFB Available times and dates.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05055 | GG05092 | Fwd_ FW_ Updated Terms per your team's notes.eml | 5/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05093 | GG05094 | [Fwd_ GateGuard.co - ATTORNEY CLIENT.eml](#) | 9/3/2020 | email | Attorney client | Email Chain_GateGuard.co - ATTORNEY CLIENT.eml |
| GG05095 | GG05097 | Fwd_ How's it going_ Any reply_.eml | ######## | email | Attorney client | Email Chain/attachment_ Amunication .eml |
| GG05098 | GG05098 | Fwd_ Let's get the Amazon letter out today.eml | 7/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05099 | GG05099 | Fwd_ Moving forward on Amazon.eml | 7/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05100 | GG05105 | Fwd_ Package Locker Agreement (Thursday).eml | 8/3/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05106 | GG05110 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (2).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05111 | GG05115 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (3).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05116 | GG05120 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (4).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05121 | GG05126 | Fwd_ Please help save our son and fight this injustice (1).eml | 9/18/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05127 | GG05129 | Fwd_ Please help save our son and fight this injustice (2).eml | 8/27/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05130 | GG05131 | Fwd_ Please help save our son and fight this injustice.eml | 8/27/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05132 | GG05133 | Fwd_ Please make a settlement offer to Amazon of... - DT.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05134 | GG05137 | Fwd_ Please make a settlement offer to Amazon of... - Ron 2.eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG05138 | GG05141 | Fwd_ Please make a settlement offer to Amazon of... - Ron.eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| # | Bates Begin | Bates End | Title | Date | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 705 | GG05142 | GG05142 | Fwd_ Please make a settlement offer to Amazon of... dT.eml | 6/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 706 | GG05143 | GG05146 | Fwd_ Please make a settlement offer to Amazon of... RC DT.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 707 | GG05147 | GG05152 | Fwd_ PRIVILEGED - Fwd_ Seeking Amazon package data for 8777.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 708 | GG05153 | GG05154 | Fwd_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching - dt.eml | 11/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 709 | GG05155 | GG05179 | Fwd_ Revisions to draft Amazon complaint. TY (1).eml | 9/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 710 | GG05180 | GG05204 | Fwd_ Revisions to draft Amazon complaint. TY.eml | 9/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 711 | GG05234 | GG05235 | Fwd_ Seeking Amazon package data for 8777 - AT.eml | 6/29/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 712 | GG05236 | GG05237 | Fwd_ Seeking Amazon package data for 8777.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 713 | GG05238 | GG05243 | Fwd_ SubletSpy and GateGuard proposals and overview (Draft).eml | 6/15/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 714 | GG05244 | GG05262 | Fwd_ Teman Sentencing Submission.eml | 7/16/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 715 | GG05263 | GG05264 | Fwd_ Thank you, Meeting time, Invitation.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 716 | GG05265 | GG05289 | Fwd_ Updated GateGuard Overview & Deck - EQ (1).eml | 10/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 717 | GG05290 | GG05313 | Fwd_ Updated GateGuard Overview & Deck - EQ.eml | 9/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 718 | GG05314 | GG05337 | Fwd_ updated GateGuard Overview & Deck (1).eml | 2/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 719 | GG05338 | GG05368 | Fwd_ Updated Terms per your team's notes - ATTORNEY CLIENT PRIVILEGED.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 720 | GG05369 | GG05371 | Fwd_ Updates and Posters.eml | 4/24/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 721 | GG05372 | GG05373 | Fwd_ Voided_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 722 | GG05374 | GG05375 | Fwd_ Voided_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 723 | GG05376 | GG05377 | Fwd_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | 4/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 724 | GG05378 | GG05379 | Fwd_ We need to get on Amazon now -- this delay will kill the company and the case - DT2.eml | 4/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 725 | GG05380 | GG05381 | Fwd_ We sue Amazon now (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 726 | GG05382 | GG05383 | Fwd_ We sue Amazon now.eml | 6/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 727 | GG05384 | GG05389 | Fwd_ What each building needs to ensure clean power and internet.eml | 9/14/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 728 | GG05390 | GG05400 | Fwd_ WSJ article about Amazon buying into companies.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 729 | GG05401 | GG05402 | Fwd_ Your advice on claims vs Sher Tremonte _ SDNY_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 730 | GG05403 | GG05410 | Fwd_ Your GateGuard order #31lzlezl is updated (just FYI.eml | 6/25/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 731 | GG05411 | GG05447 | Fwd_ Your GateGuard order #b7tnnldm is confirmed.eml | 8/5/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 732 | GG05448 | GG05485 | Fwd_ Your GateGuard order #coqqya1k is confirmed.eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 733 | GG05486 | GG05523 | Fwd_ Your GateGuard order #coqqya1k is updated.eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 734 | GG05524 | GG05561 | Fwd_ Your GateGuard order #lm0pj290 is confirmed.eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 735 | GG05562 | GG05599 | Fwd_ Your GateGuard order #lo6np8qq is confirmed.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 736 | GG05600 | GG05601 | GateGuard overview & deck (2020-07-02-1408) (1).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 737 | GG05602 | GG05607 | GateGuard Terms (Draft) May 7, 2019 A.eml | 5/17/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 738 | GG05608 | GG05609 | GateGuard v. Amaz... - Replace_ *ocumented with photographic.._.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 739 | GG05610 | GG05611 | GateGuard v. Amaz... - say _either making the devices appear.._.eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 740 | GG05612 | GG05624 | GateGuard v. Amazon latest draft 11.8.2021 (1).eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 741 | GG05625 | GG05638 | GateGuard v. Amazon latest draft 11.8.2021 (2).eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | Bates Begin | Bates End | File Name | Date | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 742 | GG05639 | GG05648 | GateGuard v. Amazon latest draft 11.8.2021 (3).eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 743 | GG05649 | GG05655 | GateGuard v. Amazon latest draft 11.8.2021 (4).eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 744 | GG05656 | GG05662 | GateGuard v. Amazon latest draft 11.8.2021.eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 745 | GG05663 | GG05663 | Gateguard v. Amazon.eml | 12/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 746 | GG05664 | GG05664 | GateGuard.co - ATTORNEY CLIENT.eml | 9/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 747 | GG05665 | GG05671 | Gibson Dunn letter and Court's response.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 748 | GG05672 | GG06129 | goldmont discovery - privileged and confidential.eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 749 | GG06130 | GG06540 | Government 3500.eml | 1/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 750 | GG06541 | GG06541 | Here's our federal whistle-blower case.eml | 10/7/2019 | email | Attorney client | Email Here's attachment(s whistle-blower case between client and |
| 751 | GG06542 | GG06542 | How did Amazon get David's number_.eml | 11/8/2020 | email | Attorney client | Email How did attachment(s number_ between client and |
| 752 | GG06543 | GG06543 | How's it looking_.eml | ####### | email | Attorney client | Email How's it attachment(s Communication between client and |
| 753 | GG06544 | GG06544 | Huge!.eml | 12/2/2021 | email | Attorney client | Email Huge! attachment(s Communication between client and |
| 754 | GG06545 | GG06545 | I can't pay my legal defense bills.eml | 7/22/2021 | email | Attorney client | Email Chain/attachment(s legal defense bills.eml Communication between client and |
| 755 | GG06546 | GG06548 | I don't get it. Fwd_ Call to go through Amazon complaint.eml | 8/30/2021 | email | Attorney client | Email I don't attachment(s Fwd_ Communication through Amazon between client and |
| 756 | GG06549 | GG06552 | I want to see actual work. FOIA, subpoenas, etc. Re_ SDNY Prosecutors Disclose Evidence Error In Pot Biz Trial.eml | 3/4/2021 | email | Attorney client | Email Chain/attachment(s Communication FOIA, subpoenas, etc. between client and |
| 757 | GG06553 | GG06579 | In Word.eml | 7/7/2020 | email | Attorney client | Email In Word/attachment(s Communication between client and |
| 758 | GG06580 | GG06580 | interesting case... locks!.eml | 1/30/2021 | email | Attorney client | Email chain/attachment(s emunication between client and |
| 759 | GG06581 | GG06581 | Jamie's buildings.eml | ####### | email | Attorney client | Email Jamie's/attachment(s Communication between client and |
| 760 | GG06582 | GG06586 | Jury Notes.eml | 3/23/2020 | email | Attorney client | Email Chain Nottachment(s Communication between client and |
| 761 | GG06587 | GG06587 | Let's get rich. This and next week's to-do list_.eml | 9/22/2021 | email | Attorney client | Email Chain/attachment(s Communication's between client and |
| 762 | GG06588 | GG06588 | Let's get the Amazon letter out today.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 763 | GG06589 | GG06589 | Let's update Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 764 | GG06590 | GG06590 | Litigation funder.eml | ####### | email | Attorney client | Email Litigation/attachment(s Communication between client and |
| 765 | GG06591 | GG06592 | Memorializing 6_27 Surfside volunteer efforts.eml | 6/27/2021 | email | Attorney client | Email Chain/attachment(s Surfside volunteer between client and |
| 766 | GG06593 | GG06593 | Moving forward on Amazon.eml | 7/30/2021 | email | Attorney client | Email Chain/attachment(s emunication between client and |
| 767 | GG06594 | GG06594 | My new book.eml | 5/31/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 768 | GG06595 | GG06595 | My Plea to Ariel before Yom Kippur.eml | 9/15/2021 | email | Attorney client | Email Chain Plea/attachment(s Yomunication between client and |
| 769 | GG06596 | GG06596 | No Amazon. No hiring our guys direct.eml | 1/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 770 | GG06597 | GG06597 | Nucleus Amazon.eml | ####### | email | Attorney client | Email Nucleus Atachment(s Communication between client and |
| 771 | GG06598 | GG06598 | On what date can you have a lawsuit vs Amazon drafted for me to review_.eml | 1/22/2021 | email | Attorney client | Email Chain/attachment(s Communication vs Amazon client and |
| 772 | GG06599 | GG06619 | Overview for the White House.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 773 | GG06620 | GG06624 | Package Locker Agreement (Thursday).eml | 7/31/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 774 | GG06625 | GG06625 | Photos and Logs of Amazon guys tampering at 1670 and 1770 Montgomery - Privileged and Confidential.eml | 5/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 775 | GG06626 | GG06626 | Please make a demand of Amazon today.eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 776 | GG06627 | GG06627 | Please make a settlement offer to Amazon of._.eml | 6/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 777 | GG06628 | GG06657 | Please review and if fine please sign and notarize.eml | 1/22/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 778 | GG06658 | GG06659 | Please take a break from Twitter_.eml | 9/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | |
|---|---|---|---|---|---|
| GG06660 | GG06660 | Please. We hired you because Ariel doesn't get his work done.eml | 7/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06661 | GG06665 | PRIVILAGED --Fwd_ draft.eml | 2/4/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06666 | GG06667 | PRIVILEDGED - Amazon illegally installing door-opening devices, $35M+ damages, poaching team.eml | 11/7/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06668 | GG06668 | PRIVILEDGED - Amazon next steps.eml | 8/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06669 | GG06669 | PRIVILEDGED - Civil litigator (boutique)_ Amazon sabotaging GateGuard devices, poaching team.eml | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06670 | GG06671 | PRIVILEGED - Fwd_ Seeking Amazon package data for 8777.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06672 | GG06672 | privileged and confidential - amazon.eml | 5/12/2021 | email | Attorney client | Email privileged/attachment(s Communication between client and |
| GG06673 | GG06755 | privileged and confidential (1).eml | 4/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06756 | GG06833 | Privileged and Confidential (DO NOT DISCLOSE TO ANYBODY).eml | 11/6/2019 | email | Attorney client | Email Privileged/attachment(s Communication between client and |
| GG06834 | GG06834 | privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06835 | GG06835 | Progress on Amazon.eml | 9/13/2021 | email | Attorney client | Email Progress/attachment(s Communication between client and |
| GG06836 | GG06836 | Proposed Engagement Letter.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06837 | GG06837 | Quinn Emanuel call at 3.eml | 11/9/2020 | email | Attorney client | Email Quinn/attachment(s Communication between client and |
| GG06838 | GG06900 | RE_ [External Sender]Activity in Case 1_19-cv-02472 GateGuard, Inc. v. MVI Systems LLC et al Complaint.eml | 3/20/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06901 | GG06901 | Re_ [External Sender]Amazon (1).eml | 5/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06902 | GG06902 | Re_ [External Sender]Amazon (2).eml | 5/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06903 | GG06917 | RE_ [External Sender]Amazon is not even asking owners _ managers (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06918 | GG06919 | RE_ [External Sender]Amazon is not even asking owners _ managers (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06920 | GG06923 | Re_ [External Sender]Amazon is not even asking owners _ managers (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06924 | GG06928 | Re_ [External Sender]Amazon is not even asking owners _ managers (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06929 | GG06929 | Re_ [External Sender]Amazon is not even asking owners _ managers.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06930 | GG06931 | Re_ [External Sender]Amazon summary - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06932 | GG06932 | RE_ [External Sender]Amazon summary - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06933 | GG06933 | Re_ [External Sender]Amazon.eml | 5/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG06934 | GG07510 | RE_ [External Sender]Do we have the Goldenberg transcripts_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG07511 | GG08130 | RE_ [External Sender]Do we have the Goldenberg transcripts_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08131 | GG08135 | RE_ [External Sender]Fwd_ 242_246 Bradhurst & 303 West 154th Street.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08136 | GG08137 | RE_ [External Sender]Fwd_ Docusign.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08138 | GG08143 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (1).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08144 | GG08150 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (2).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08151 | GG08156 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (3).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08157 | GG08163 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (4).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08164 | GG08170 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (5).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08171 | GG08177 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (6).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08178 | GG08183 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_.eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08184 | GG08191 | Re_ [External Sender]Fwd_ Your GateGuard order #31lzlezl is updated (just FYI.eml | 6/25/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG08192 | GG08203 | RE_ [External Sender]GateGuard Giveaway Terms 2.0 - Invitation to comment - privileged and confidential.eml | 1/28/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 816 | GG08204 | GG08210 | Re_ [External Sender]I can't pay my legal defense bills (1).eml | 7/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 817 | GG08211 | GG08216 | RE_ [External Sender]I can't pay my legal defense bills.eml | 7/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 818 | GG08217 | GG08217 | RE_ [External Sender]Intro re Amazon damages.eml | 4/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 819 | GG08218 | GG08219 | Re_ [External Sender]Let's get the Amazon letter out today - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 820 | GG08220 | GG08221 | Re_ [External Sender]Let's get the Amazon letter out today - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 821 | GG08222 | GG08234 | RE_ [External Sender]Let's get the Amazon letter out today - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 822 | GG08235 | GG08237 | Re_ [External Sender]Memorializing 6_27 Surfside volunteer efforts (1).eml | 6/28/2021 | email | Attorney client | Email Chain/attachment(s Memorializing 6_27 Surfside volunteer efforts |
| 823 | GG08238 | GG08240 | Re_ [External Sender]Memorializing 6_27 Surfside volunteer efforts.eml | 6/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 824 | GG08241 | GG08256 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (1).eml | 6/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 825 | GG08257 | GG08273 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (2).eml | 6/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 826 | GG08274 | GG08294 | Re_ [External Sender]Please forward emails between you and Amazon counsel to date (3).eml | 6/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 827 | GG08295 | GG08310 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 828 | GG08311 | GG08441 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 829 | GG08442 | GG08443 | RE_ [External Sender]Please make a demand of Amazon today (1).eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 830 | GG08444 | GG08446 | Re_ [External Sender]Please make a demand of Amazon today (2).eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 831 | GG08447 | GG08449 | Re_ [External Sender]Please make a demand of Amazon today (3).eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 832 | GG08450 | GG08453 | Re_ [External Sender]Please make a demand of Amazon today (4).eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 833 | GG08454 | GG08457 | Re_ [External Sender]Please make a demand of Amazon today (5).eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 834 | GG08458 | GG08462 | Re_ [External Sender]Please make a demand of Amazon today (6).eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 835 | GG08463 | GG08467 | Re_ [External Sender]Please make a demand of Amazon today (7).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 836 | GG08468 | GG08469 | RE_ [External Sender]Please make a demand of Amazon today.eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 837 | GG08470 | GG08484 | Re_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions.eml | 9/2/2021 | email | Attorney client | Email Chain/attachment(s PRIVILEDGED Draft letter re Crimmins & Depositions |
| 838 | GG08485 | GG08487 | RE_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (1).eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Quinn Emanuel call at 3 - privileged and confidential |
| 839 | GG08488 | GG08490 | RE_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (2).eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Quinn Emanuel call at 3 - privileged and confidential |
| 840 | GG08491 | GG08492 | Re_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (3).eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Quinn Emanuel call at 3 - privileged and confidential |
| 841 | GG08493 | GG08495 | Re_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (4).eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Quinn Emanuel call at 3 - privileged and confidential |
| 842 | GG08496 | GG08500 | Re_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (5).eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Quinn Emanuel call at 3 - privileged and confidential |
| 843 | GG08501 | GG08502 | RE_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Quinn Emanuel call at 3 - privileged and confidential |
| 844 | GG08503 | GG08504 | RE_ [External Sender]Revisions to draft Amazon complaint (1).eml | 8/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 845 | GG08505 | GG08507 | Re_ [External Sender]Revisions to draft Amazon complaint (2).eml | 8/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 846 | GG08508 | GG08508 | RE_ [External Sender]Revisions to draft Amazon complaint.eml | 8/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 847 | GG08509 | GG08510 | Re_ [External Sender]Ron wants to see the Amazon draft complaint please (1).eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 848 | GG08511 | GG08532 | RE_ [External Sender]Ron wants to see the Amazon draft complaint please.eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 849 | GG08533 | GG08536 | Re_ [External Sender]Status updates please on the following cases.eml | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 850 | GG08537 | GG08580 | RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS - Eastern District! - privileged and confidential.eml | 2/25/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 851 | GG08581 | GG08587 | RE_ [External Sender]Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED (1).eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 852 | GG08588 | GG08591 | Re_ [External Sender]Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED (2).eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 854 | GG08596 | GG08621 | RE_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (1).eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 855 | GG08622 | GG08623 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (2).eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 856 | GG08624 | GG08630 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (3).eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 857 | GG08631 | GG08643 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (4).eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 858 | GG08644 | GG08644 | RE_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential.eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 859 | GG08645 | GG08647 | RE_ [External Sender]Where is the draft to Amazon_ (1).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 860 | GG08648 | GG08649 | Re_ [External Sender]Where is the draft to Amazon_ (2).eml | 2/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 861 | GG08650 | GG08651 | Re_ [External Sender]Where is the draft to Amazon_ (3).eml | 2/7/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 862 | GG08652 | GG08653 | Re_ [External Sender]Where is the draft to Amazon_ (4).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 863 | GG08654 | GG08656 | Re_ [External Sender]Where is the draft to Amazon_ (5).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 864 | GG08657 | GG08661 | Re_ [External Sender]Where is the draft to Amazon_ (6).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 865 | GG08662 | GG08666 | Re_ [External Sender]Where is the draft to Amazon_ (7).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 866 | GG08667 | GG08667 | RE_ [External Sender]Where is the draft to Amazon_.eml | 2/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 867 | GG08668 | GG08683 | Re_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 868 | GG08684 | GG08689 | Re_ [JUNK]Re_ [JUNK]Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 869 | GG08690 | GG08695 | Re_ [JUNK]Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur (1).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 870 | GG08696 | GG08701 | Re_ [JUNK]Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 871 | GG08702 | GG08706 | Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur (1).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 872 | GG08707 | GG08710 | RE_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 873 | GG08711 | GG08715 | Re_ [JUNK]Re_ [JUNK]Re_ What's the plan_ (1).eml | 9/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 874 | GG08716 | GG08719 | Re_ [JUNK]Re_ [JUNK]Re_ What's the plan_ (2).eml | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 875 | GG08720 | GG08722 | RE_ [JUNK]Re_ [JUNK]Re_ What's the plan_.eml | 9/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 876 | GG08723 | GG08726 | Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur (1).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 877 | GG08727 | GG08729 | RE_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 878 | GG08730 | GG08732 | Re_ [JUNK]Re_ What's the plan_ (1).eml | 9/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 879 | GG08733 | GG08734 | RE_ [JUNK]Re_ What's the plan_.eml | 9/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 880 | GG08735 | GG08739 | RE_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 881 | GG08740 | GG08747 | Re_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 882 | GG08748 | GG08752 | Re_ [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 883 | GG08753 | GG08836 | RE_ 1 New Docket Entry for GateGuard, Inc. v. MVI Systems LLC (1_19-cv-02472).eml | 7/30/2021 | email | Attorney client | Email Chain/ attachment(s Communication between client and |
| 884 | GG08837 | GG08838 | RE_ Alan Dershowitz mentioned your name first. Can you please speak_.eml | 6/17/2020 | email | Attorney client | Email Chain/ Attachment(s Communication between client and |
| 885 | GG08839 | GG08840 | RE_ amazon - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 886 | GG08841 | GG08842 | Re_ amazon - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 887 | GG08843 | GG08844 | Re_ amazon - privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 888 | GG08845 | GG08851 | RE_ amazon - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 889 | GG08852 | GG08853 | Re_ Amazon (1).eml | 11/1/2021 | email | Attorney client | Email Chain/Attachment(s Communication between client and |
| 890 | GG08854 | GG08856 | Re_ Amazon (2).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 891 | GG08857 | GG08900 | Re_ Amazon (3).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 892 | GG08901 | GG08904 | Re_ Amazon (4).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 893 | GG08905 | GG08908 | Re_ Amazon (5).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 894 | GG08909 | GG08913 | Re_ Amazon (6).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 895 | GG08914 | GG08919 | Re_ Amazon (7).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 896 | GG08920 | GG09011 | Re_ Amazon (8).eml | 11/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 897 | GG09012 | GG09013 | Re_ Amazon (9).eml | 7/26/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 898 | GG09014 | GG09015 | Re_ Amazon (10).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 899 | GG09016 | GG09017 | Re_ Amazon (11).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 900 | GG09018 | GG09020 | Re_ Amazon (12).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 901 | GG09021 | GG09023 | Re_ Amazon (13).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 902 | GG09024 | GG09027 | Re_ Amazon (14).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 903 | GG09028 | GG09032 | Re_ Amazon (15).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 904 | GG09033 | GG09034 | Re_ Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 905 | GG09035 | GG09036 | Re_ Amazon complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 906 | GG09037 | GG09038 | Re_ Amazon complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 907 | GG09039 | GG09040 | Re_ Amazon complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 908 | GG09041 | GG09042 | Re_ Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 909 | GG09043 | GG09045 | Re_ Amazon Damages (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 910 | GG09046 | GG09048 | Re_ Amazon Damages (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 911 | GG09049 | GG09050 | Re_ Amazon Damages (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 912 | GG09051 | GG09052 | Re_ Amazon Damages (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 913 | GG09053 | GG09055 | Re_ Amazon Damages (5).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 914 | GG09056 | GG09057 | Re_ Amazon Damages.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 915 | GG09058 | GG09059 | Re_ Amazon notes (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 916 | GG09060 | GG09061 | Re_ Amazon notes (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 917 | GG09062 | GG09064 | Re_ Amazon notes (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 918 | GG09065 | GG09065 | Re_ Amazon notes.eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 919 | GG09066 | GG09067 | Re_ Amazon representation (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 920 | GG09068 | GG09068 | Re_ Amazon representation (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 921 | GG09069 | GG09070 | Re_ Amazon representation (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 922 | GG09071 | GG09071 | Re_ Amazon representation.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 923 | GG09072 | GG09073 | Re_ Amazon summary -- they're idiots and assholes, let's sue.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 924 | GG09074 | GG09075 | RE_ Amazon_ What's next_ (1).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 925 | GG09076 | GG09077 | Re_ Amazon_ What's next_ (2).eml | 9/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 926 | GG09078 | GG09078 | Re_ Amazon_ What's next_ (3).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 927 | GG09079 | GG09080 | Re_ Amazon_ What's next_ (4).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG09081 | GG09082 | Re_ Amazon_ What's next_ (5).eml | | 9/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09083 | GG09084 | Re_ Amazon_ What's next_ (6).eml | | 2/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09085 | GG09089 | RE_ Amazon_ What's next_.eml | | 9/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09086 | GG09089 | Re_ Amazon-relevant sections of Nov. 30, 2017 terms - privileged and confidential.eml | | 2/23/2021 | email | Attorney client | Email Chain/Attachment(s Communication between client and |
| GG09090 | GG09090 | RE_ Amazon.eml | | 7/26/2021 | email | Attorney client | Email Chain/Attachment(s Communication between client and |
| GG09091 | GG09119 | RE_ Appellate Counsel.eml | | 7/9/2020 | email | Attorney client | Email Chain/ Attachment(s Communication between client and |
| GG09120 | GG09124 | RE_ Ariel has good feedback on JD's letter requesting reply (1).eml | | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09125 | GG09129 | Re_ Ariel has good feedback on JD's letter requesting reply (2).eml | | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09130 | GG09134 | RE_ Ariel has good feedback on JD's letter requesting reply (3).eml | | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09135 | GG09136 | RE_ Ariel has good feedback on JD's letter requesting reply (4).eml | | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09137 | GG09139 | Re_ Ariel has good feedback on JD's letter requesting reply (5).eml | | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09140 | GG09142 | Re_ Ariel has good feedback on JD's letter requesting reply.eml | | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09143 | GG09177 | Re_ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (1).eml | | 9/24/2020 | email | Attorney client | Email Chain/ATTACHMENT(s Fwdication between client and |
| GG09178 | GG09218 | Re_ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (2).eml | | 9/24/2020 | email | Attorney client | Email Chain/ATTACHMENT(s Communication between client and |
| GG09219 | GG09252 | Re_ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (3).eml | | 9/24/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09253 | GG09272 | Re_ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (4).eml | | 9/24/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09273 | GG09327 | Re_ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck.eml | | 9/24/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09328 | GG09330 | Re_ Attorney Client Priviledged - Amazon sabotaging our devices (1).eml | | ####### | email | Attorney client | Email Chain/attachment(s Prommunication between client and |
| GG09331 | GG09332 | RE_ Attorney Client Priviledged - Amazon sabotaging our devices.eml | | 10/7/2020 | email | Attorney client | Email Chain/attachment(s Prommunication between client and |
| GG09333 | GG09334 | RE_ Call to go through Amazon complaint (1).eml | | 8/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09335 | GG09336 | RE_ Call to go through Amazon complaint (2).eml | | 8/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09337 | GG09339 | RE_ Call to go through Amazon complaint (3).eml | | 8/31/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09340 | GG09342 | Re_ Call to go through Amazon complaint (4).eml | | 8/31/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09343 | GG09345 | Re_ Call to go through Amazon complaint (5).eml | | 8/31/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09346 | GG09349 | Re_ Call to go through Amazon complaint (6).eml | | 8/31/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09350 | GG09353 | Re_ Call to go through Amazon complaint (7).eml | | 8/31/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09354 | GG09357 | Re_ Call to go through Amazon complaint (8).eml | | 9/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09358 | GG09361 | RE_ Call to go through Amazon complaint (9).eml | | 9/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09362 | GG09366 | RE_ Call to go through Amazon complaint (10).eml | | 9/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09367 | GG09367 | Re_ Call to go through Amazon complaint (11).eml | | 8/29/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09368 | GG09369 | Re_ Call to go through Amazon complaint (12).eml | | 8/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09370 | GG09372 | Re_ Call to go through Amazon complaint (13).eml | | 8/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09373 | GG09375 | Re_ Call to go through Amazon complaint (14).eml | | 8/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09376 | GG09376 | Re_ Call to go through Amazon complaint.eml | | 8/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09377 | GG09377 | Re_ Can I please see the draft lawsuit v Amazon_.eml | | 4/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09378 | GG09379 | Re_ Can we please finalize the Amazon ask today before nighttime_ - DT.eml | | 2/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09380 | GG09382 | Re_ Can we please finalize the Amazon ask today before nighttime - privileged and confidential (1).eml | | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG09383 | GG09384 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (2).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09385 | GG09387 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (3).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09388 | GG09391 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (4).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09392 | GG09393 | RE_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential.eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09394 | GG09395 | Re_ Can we please finalize the Amazon ask today before nighttime_ (1).eml | 2/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09396 | GG09397 | Re_ Can we please finalize the Amazon ask today before nighttime_ (2).eml | 2/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09398 | GG09399 | Re_ Can we please finalize the Amazon ask today before nighttime_ (3).eml | 2/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09400 | GG09401 | Re_ Can we please finalize the Amazon ask today before nighttime_.eml | 2/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09402 | GG09402 | Re_ Can you file pro hac on Goldmont to subpoena_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09403 | GG09405 | Re_ Case law on online terms (2).eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09406 | GG09408 | Re_ Case law on online terms (3).eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09409 | GG09410 | RE_ Case law on online terms.eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09411 | GG09413 | Re_ Chutzpah.eml | 9/1/2020 | email | Attorney client | Email Chain/Chutzpah.eml(s Communication between client and |
| GG09414 | GG09415 | Re_ complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09416 | GG09417 | Re_ complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09418 | GG09420 | Re_ complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09421 | GG09423 | Re_ complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09424 | GG09424 | Re_ complaint (5).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09425 | GG09474 | Re_ complaint (6).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09475 | GG09475 | Re_ complaint (7).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09476 | GG09476 | Re_ complaint (8).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09477 | GG09478 | Re_ complaint (9).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09479 | GG09480 | Re_ complaint (10).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09481 | GG09481 | Re_ complaint (11).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09482 | GG09482 | Re_ complaint (12).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09483 | GG09484 | Re_ complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09485 | GG09485 | Re_ CT scan of brain not great news. - AR_RC.eml | 9/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09486 | GG09487 | Re_ Deadlines and keeping your word.eml | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09488 | GG09690 | Re_ Did we get the transcripts for July 9 and 28_.eml | 8/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09691 | GG09693 | RE_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ) (1).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09694 | GG09695 | Re_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ) (2).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09696 | GG09699 | Re_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ) (3).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09700 | GG09701 | Re_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09702 | GG09702 | Re_ Don't mention the recording please (1).eml | 11/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09703 | GG09703 | Re_ Don't mention the recording please.eml | 11/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09704 | GG09706 | Re_ Draft Brady _ Jencks Act Motion.eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09707 | GG09708 | Re_ Draft Motion.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG09709 | GG09709 | Re_ Draft of Amazon (1).eml | | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09710 | GG09711 | Re_ Draft of Amazon (2).eml | | 9/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09712 | GG09713 | Re_ Draft of Amazon.eml | | 9/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09714 | GG09715 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09716 | GG09718 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (2).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09719 | GG09721 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (3).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09722 | GG09723 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09724 | GG09740 | Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09741 | GG09754 | RE_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09755 | GG09758 | Re_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09759 | GG09767 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09768 | GG09802 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09803 | GG09814 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09815 | GG09825 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09826 | GG09838 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (5).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09839 | GG09852 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (6).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09853 | GG09871 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (7).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09872 | GG09887 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (8).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09888 | GG09904 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (9).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09905 | GG09914 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (10).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09915 | GG09924 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (11).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09925 | GG09936 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (12).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09937 | GG09950 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (13).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09951 | GG09974 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (14).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09975 | GG09989 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (15).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG09990 | GG10006 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (16).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10007 | GG10024 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (17).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10025 | GG10044 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (18).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10045 | GG10053 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10054 | GG10059 | Re_ FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10060 | GG10066 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - concern.eml | | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10067 | GG10073 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10074 | GG10080 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10081 | GG10089 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10090 | GG10098 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10099 | GG10108 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10109 | GG10115 | RE_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |

| GG10116 | GG10127 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10128 | GG10139 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10140 | GG10151 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10152 | GG10163 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/12/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10164 | GG10183 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10184 | GG10203 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10204 | GG10216 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (7).eml | 2/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10217 | GG10230 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (8).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10231 | GG10252 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (9).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10253 | GG10274 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (10).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10275 | GG10287 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10288 | GG10291 | Re_ FW_ Amazon KFB.eml | 6/11/2021 | email | Attorney client | Email Chain/attachment Communication between client and |
| GG10292 | GG10295 | RE_ Fw_ Amazon Update 11_30_20 (1).eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10296 | GG10310 | Re_ Fw_ Amazon Update 11_30_20 (3).eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10311 | GG10313 | RE_ Fw_ Amazon Update 11_30_20.eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10314 | GG10314 | Re_ Gateguard v. Amazon.eml | 12/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10315 | GG10316 | Re_ goldmont joint letter draft - privileged and confidential (1).eml | 7/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10317 | GG10319 | Re_ goldmont joint letter draft - privileged and confidential (2).eml | 7/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10320 | GG10324 | RE_ goldmont joint letter draft - privileged and confidential.eml | 7/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10325 | GG10328 | Re_ How's it going_ Any reply_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10329 | GG10330 | Re_ How's it going_ Any reply_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10331 | GG10332 | Re_ How's it going_ Any reply_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10333 | GG10335 | Re_ How's it going_ Any reply_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10336 | GG10338 | Re_ How's it going_ Any reply_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10339 | GG10341 | Re_ How's it going_ Any reply_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10342 | GG10342 | Re_ How's it looking_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10343 | GG10347 | Re_ I want to see actual work. FOIA, subpoenas, etc. Re_ SDNY Prosecutors Disclose Evidence Error In Pot Biz Trial.eml | 3/4/2021 | email | Attorney client | Email Chain /attachment sent(s Communication FOIA, subpoenas client and |
| GG10348 | GG10348 | RE_ Intro for call re_ Amazon damage.eml | 4/9/2021 | email | Attorney client | Email Chain /attachment(s Communication between client and |
| GG10349 | GG10349 | Re_ Let's get rich. This and next week's to-do list_ (1).eml | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10350 | GG10351 | Re_ Let's get rich. This and next week's to-do list_ (2).eml | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10352 | GG10353 | Re_ Let's get rich. This and next week's to-do list_.eml | 9/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10354 | GG10379 | Re_ Letter to AG Barr.eml | 10/9/2020 | email | Attorney client | Email Chain/attachment Communication between client and |
| GG10380 | GG10380 | Re_ Litigation funder.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10381 | GG10382 | RE_ Marked you as verified (1).eml | 4/20/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10383 | GG10383 | RE_ Marked you as verified.eml | 4/20/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10384 | GG10386 | RE_ Memorializing 6_27 Surfside volunteer efforts (1).eml | 6/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10387 | GG10389 | Re_ Memorializing 6_27 Surfside volunteer efforts (2).eml | 6/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG10390 | GG10396 | Re_ Memorializing 6_27 Surfside volunteer efforts (3).eml | 6/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10397 | GG10398 | Re_ Memorializing 6_27 Surfside volunteer efforts.eml | 6/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10399 | GG10400 | Re_ Moving forward on Amazon (1).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10401 | GG10402 | Re_ Moving forward on Amazon (2).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10403 | GG10404 | Re_ Moving forward on Amazon (3).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10405 | GG10407 | Re_ Moving forward on Amazon (4).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10408 | GG10408 | Re_ Moving forward on Amazon.eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10409 | GG10411 | RE_ My Plea to Ariel before Yom Kippur (1).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10412 | GG10414 | Re_ My Plea to Ariel before Yom Kippur (2).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10415 | GG10421 | RE_ My Plea to Ariel before Yom Kippur (3).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10422 | GG10429 | Re_ My Plea to Ariel before Yom Kippur (4).eml | 9/16/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10430 | GG10431 | Re_ My Plea to Ariel before Yom Kippur (5).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10432 | GG10437 | Re_ My Plea to Ariel before Yom Kippur (6).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10438 | GG10446 | Re_ My Plea to Ariel before Yom Kippur (7).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10447 | GG10455 | Re_ My Plea to Ariel before Yom Kippur (8).eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10456 | GG10464 | Re_ My Plea to Ariel before Yom Kippur (9).eml | 9/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10465 | GG10466 | RE_ My Plea to Ariel before Yom Kippur.eml | 9/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10467 | GG10467 | Re_ On what date can you have a lawsuit vs Amazon drafted for me to review_ (1).eml | 1/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10468 | GG10468 | Re_ On what date can you have a lawsuit vs Amazon drafted for me to review_.eml | 1/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10469 | GG10470 | Re_ Please make a settlement offer to Amazon of._ (1).eml | 6/7/2021 | email | Attorney client | Email Chain/attachment(s settlement offer between client |
| GG10471 | GG10472 | Re_ Please make a settlement offer to Amazon of._ (2).eml | 6/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10473 | GG10474 | Re_ Please make a settlement offer to Amazon of._ (3).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10475 | GG10477 | Re_ Please make a settlement offer to Amazon of._ (4).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10478 | GG10481 | Re_ Please make a settlement offer to Amazon of._ (5).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10482 | GG10485 | Re_ Please make a settlement offer to Amazon of._ (6).eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10486 | GG10489 | Re_ Please make a settlement offer to Amazon of._ (7).eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10490 | GG10493 | Re_ Please make a settlement offer to Amazon of._ (8).eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10494 | GG10497 | Re_ Please make a settlement offer to Amazon of._ (9).eml | 6/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10498 | GG10499 | RE_ Please make a settlement offer to Amazon of._.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10500 | GG10505 | Re_ Please make a settlement offer to Amazon of... - privileged and confidential.eml | 6/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10506 | GG10511 | Re_ Please make a settlement offer to Amazon of... - Ron (1).eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10512 | GG10515 | RE_ Please make a settlement offer to Amazon of... - Ron.eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10516 | GG10516 | Re_ please pay rose (process server) (1).eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10517 | GG10517 | Re_ please pay rose (process server).eml | 6/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10518 | GG10519 | RE_ PRIVILEDGED - Amazon next steps.eml | 8/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10520 | GG10522 | RE_ privileged and confidential - amazon.eml | 5/12/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10523 | GG10525 | RE_ privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG10526 | GG10527 | Re_ privileged and confidential (2).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10528 | GG10530 | Re_ privileged and confidential (3).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10531 | GG10531 | Re_ privileged and confidential (4).eml | 4/18/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10532 | GG10532 | Re_ privileged and confidential (5).eml | 4/18/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10533 | GG10534 | RE_ privileged and confidential.eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10535 | GG10536 | Re_ Progress on Amazon (1).eml | 9/14/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10537 | GG10538 | Re_ Progress on Amazon (2).eml | 9/14/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10539 | GG10540 | Re_ Progress on Amazon (3).eml | 9/14/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10541 | GG10543 | Re_ Progress on Amazon (4).eml | 9/15/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10544 | GG10545 | Re_ Progress on Amazon (5).eml | 9/14/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10546 | GG10548 | Re_ Progress on Amazon (6).eml | 9/14/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10549 | GG10549 | Re_ Progress on Amazon.eml | 9/13/2021 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10550 | GG10551 | Re_ Proposed Engagement Letter (1).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10552 | GG10552 | Re_ Proposed Engagement Letter (2).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10553 | GG10557 | Re_ Proposed Engagement Letter (3).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10558 | GG10561 | Re_ Proposed Engagement Letter.eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10562 | GG10577 | RE_ Ref by David Markus - Rule 33 post-trial motion (Dershowitz, _grave injustice_) - privileged and confidential.eml | 7/22/2020 | email | | Attorney client | Email Chain /attachment(s Communication between client and |
| GG10578 | GG10580 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (2).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10581 | GG10587 | RE_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (3).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10588 | GG10592 | RE_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (4).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10593 | GG10599 | RE_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (5).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10600 | GG10601 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (6).eml | 11/8/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10602 | GG10603 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (7).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10604 | GG10606 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (8).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10607 | GG10614 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (9).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10615 | GG10619 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (10).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10620 | GG10625 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (11).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10626 | GG10632 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (12).eml | 11/9/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10633 | GG10639 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (13).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10640 | GG10647 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (14).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10648 | GG10649 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching.eml | 11/8/2020 | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10650 | GG10652 | Re_ Response to Gibson Dunn (1).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10653 | GG10656 | Re_ Response to Gibson Dunn (2).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10657 | GG10681 | Re_ Response to Gibson Dunn (3).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10682 | GG10684 | Re_ Response to Gibson Dunn (4).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10685 | GG10687 | Re_ Response to Gibson Dunn (5).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10688 | GG10691 | Re_ Response to Gibson Dunn (6).eml | ######## | email | | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG10692 | GG10693 | Re_ Response to Gibson Dunn.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10694 | GG10695 | Re_ Retainer _ Wire info (1).eml | /3/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10696 | GG10696 | RE_ Retainer _ Wire info.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10697 | GG10697 | Re_ Revisions to draft Amazon complaint. TY (1).eml | 10/1/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10698 | GG10698 | Re_ Revisions to draft Amazon complaint. TY.eml | 10/1/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10699 | GG10701 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (1).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between GateGuard and |
| GG10702 | GG10705 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (2).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10706 | GG10710 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (3).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10711 | GG10714 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (4).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10715 | GG10716 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (5).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10717 | GG10719 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (6).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10720 | GG10723 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (7).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10724 | GG10728 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (8).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10729 | GG10733 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (9).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10734 | GG10739 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (10).eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10740 | GG10741 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10742 | GG10757 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10758 | GG10775 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (2).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10776 | GG10793 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (3).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10794 | GG10811 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (4).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10812 | GG10828 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (5).eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10829 | GG10846 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (6).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10847 | GG10864 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (7).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10865 | GG10882 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (8).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10883 | GG10900 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (9).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10901 | GG10918 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (10).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10919 | GG10934 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10935 | GG10936 | Re_ Ron is retained_ (1).eml | 10/6/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10937 | GG10939 | Re_ Ron is retained_ (2).eml | 10/6/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10940 | GG10941 | RE_ Ron is retained_.eml | 10/6/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10942 | GG10942 | Re_ Ron says he'll join on Amazon and MVI etc. Can you chat_.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10943 | GG10943 | Re_ Send me what you need notarized please (1).eml | 11/2/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10944 | GG10944 | Re_ Send me what you need notarized please.eml | 11/2/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10945 | GG10948 | Re_ sgk@kellmanesq.com (1).eml | 12/8/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10949 | GG10952 | Re_ sgk@kellmanesq.com (2).eml | 12/8/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10953 | GG10957 | Re_ sgk@kellmanesq.com (3).eml | 12/9/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG10958 | GG10962 | Re_ sgk@kellmanesq.com (4).eml | 12/9/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG10963 | GG10964 | Re_ sgk@kellmanesq.com (5).eml | | 12/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10965 | GG10967 | Re_ sgk@kellmanesq.com (6).eml | | 12/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10968 | GG10971 | Re_ sgk@kellmanesq.com (7).eml | | 12/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10972 | GG10976 | Re_ sgk@kellmanesq.com (8).eml | | 12/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10977 | GG10982 | Re_ sgk@kellmanesq.com (9).eml | | 12/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10983 | GG10985 | Re_ sgk@kellmanesq.com.eml | | 12/8/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10986 | GG10993 | RE_ Signature _ Ari Teman (1).eml | | 9/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG10994 | GG11003 | Re_ Signature _ Ari Teman (2).eml | | 9/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11004 | GG11011 | Re_ Signature _ Ari Teman (3).eml | | 9/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11012 | GG11021 | Re_ Signature _ Ari Teman (4).eml | | 9/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11022 | GG11031 | Re_ Signature _ Ari Teman (5).eml | | 9/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11032 | GG11039 | RE_ Signature _ Ari Teman.eml | | 9/10/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11040 | GG11045 | Re_ SubletSpy and GateGuard proposals and overview (Draft).eml | | 4/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11046 | GG11049 | Re_ Teman-additional subpoenas (1).eml | | 1/15/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11050 | GG11058 | Re_ Teman-additional subpoenas (2).eml | | 1/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11059 | GG11066 | Re_ Teman-additional subpoenas (3).eml | | 1/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11067 | GG11071 | Re_ Teman-additional subpoenas (4).eml | | 1/16/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11072 | GG11074 | Re_ Teman-additional subpoenas (5).eml | | 1/15/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11075 | GG11078 | Re_ Teman-additional subpoenas (6).eml | | 1/15/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11079 | GG11082 | Re_ Teman-additional subpoenas (7).eml | | 1/15/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11083 | GG11085 | Re_ Teman-additional subpoenas.eml | | 1/15/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11086 | GG11086 | Re_ Theranos Founder Wants Boies Schiller Documents Kept Secret + POTUS_Amazon.eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11087 | GG11088 | Re_ This didn't happen.._ (1).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11089 | GG11091 | Re_ This didn't happen.._ (2).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11092 | GG11092 | Re_ This didn't happen.._ (3).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11093 | GG11094 | Re_ This didn't happen.._ (4).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11095 | GG11097 | Re_ This didn't happen.._ (5).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11098 | GG11100 | Re_ This didn't happen.._ (6).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11101 | GG11101 | Re_ This didn't happen.._.eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11102 | GG11103 | Re_ Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED.eml | | 5/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11104 | GG11104 | RE_ Uber tweet (1).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11105 | GG11106 | RE_ Uber tweet (2).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11107 | GG11118 | Re_ Uber tweet (3).eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11119 | GG11120 | RE_ Uber tweet.eml | | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11121 | GG11122 | Re_ Video interview _ podcast kit (Professional sound & light at home).eml | | 1/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11123 | GG11124 | Re_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | | 4/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11125 | GG11126 | Re_ We sue Amazon now.eml | | 6/25/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | |
|---|---|---|---|---|---|
| GG11136 | GG11140 | Re_ What each building needs to ensure clean power and internet (8).eml | 7/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11141 | GG11147 | Re_ What each building needs to ensure clean power and internet (9).eml | 7/11/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11148 | GG11157 | Re_ What if the loft status isn't set_ Still in dispute (1).eml | 3/13/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11158 | GG11166 | RE_ What if the loft status isn't set_ Still in dispute (2).eml | 3/13/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11167 | GG11174 | RE_ What if the loft status isn't set_ Still in dispute.eml | 3/13/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11175 | GG11175 | Re_ What's the plan_ (1).eml | 9/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11176 | GG11177 | Re_ What's the plan_ (2).eml | 9/20/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11178 | GG11179 | RE_ What's the plan_.eml | 9/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11180 | GG11181 | Re_ Who can replace Ariel_ (1).eml | 9/16/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11182 | GG11182 | Re_ Who can replace Ariel_.eml | 9/16/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11183 | GG11185 | Re_ WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron (1).eml | 1/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11186 | GG11188 | RE_ WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | 1/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11189 | GG11190 | Re_ Your advice on claims vs Sher Tremonte _ SDNY_.eml | ####### | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG11191 | GG11192 | Re_ Your GateGuard order #lo6np8qq is confirmed (1).eml | 2/19/2021 | email | Attorney client | Email Chain_/ Your GateEnt(s Communication between client and |
| GG11193 | GG11194 | Re_ Your GateGuard order #lo6np8qq is confirmed (2).eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11195 | GG11196 | Re_ Your GateGuard order #lo6np8qq is confirmed.eml | 2/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11197 | GG11198 | Re_ Your Virtual Concierge Doorman Trademark (Attorney Advertising).eml | 11/6/2018 | email | Attorney client | Email Chain_/attachment(s Communication Doorman between client and |
| GG11199 | GG11203 | Re_ Zoom (1).eml | 12/9/2020 | email | Attorney client | Email Chain_/attach.eml(s Communication between client and |
| GG11204 | GG11208 | Re_ Zoom.eml | 12/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11209 | GG11209 | Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching.eml | 11/8/2020 | email | Attorney client | Email Ref/attachment(s Amazon between client and |
| GG11210 | GG11216 | Response to Gibson Dunn.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11217 | GG11217 | Retainer _ Wire info.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11218 | GG11242 | Revisions to draft Amazon complaint.eml | 8/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11243 | GG11255 | Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG11256 | GG11284 | Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | Attorney client | Email Chain_/attachment.Fwd(s Communication between client and |
| GG11285 | GG11285 | Ron is retained officially.eml | 6/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11286 | GG11292 | Ron is retained_.eml | 6/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11293 | GG11293 | Ron says he'll join on Amazon and MVI etc. Can you chat_.eml | 4/28/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11294 | GG11294 | Ron wants to see the Amazon draft complaint please.eml | 7/20/2021 | email | Attorney client | Email Chain/attach sent(s Communication between client and |
| GG11295 | GG11318 | Sentencing Memorandum.eml | 7/7/2020 | email | Attorney client | Email Chain/attach Memo(s Communication between client and |
| GG11319 | GG11320 | Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | 10/4/2021 | email | Attorney client | Email Chain- attachment(s Communication between client and |
| GG11321 | GG11321 | Success.eml | 6/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11322 | GG11322 | Teman Pardon - Overview & Case Law addressing WH's Qs on Page 1.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11323 | GG11323 | Theranos Founder Wants Boies Schiller Documents Kept Secret + POTUS_Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11324 | GG11324 | This didn't happen._ _.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG11325 | GG11326 | Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED.eml | 2/3/2021 | email | Attorney client | Timeline/attachment(s Communication between client and |
| GG11327 | GG11327 | TO DO LIST - TEMAN - PRIVILEDGED.eml | 8/6/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| GG11796 | GG11806 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11807 | GG11818 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11819 | GG11830 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11831 | GG11842 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11843 | GG11855 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11856 | GG11866 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11867 | GG11880 | FW_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ######## | email | Attorney client | Email Chain _Rttament(s | Communication between GateClient and |
| GG11881 | GG12097 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ######## | email | Attorney client | Email Fwad_ [Ettachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-1.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-2.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-3.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-4.eml | 12/1/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-5.eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-6.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-7.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key-8.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Amazon Key.eml | ######## | email | Attorney client | Email Chain/attachm.ent | Communication between client and |
| GG11881 | GG12097 | GateGuard, Inc..eml | ######## | email | Attorney client | Email Chain/attach.ment(s | Communication between client and |
| GG11881 | GG12097 | [External Sender]Correspondence from Anne Champion.eml | 12/4/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | [External Sender]GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG11881 | GG12097 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | 6/24/2021 | email | Attorney client | Email Fwd_ [Ettachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-1.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-2.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-3.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-4.eml | 12/1/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-5.eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-6.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-7.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12098 | GG12314 | Amazon Key-8.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG12098 | GG12314 | Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | GateGuard, Inc..eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | [External Sender]Correspondence from Anne Champion.eml | 12/4/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Automatic attachment(s Communication between client and |
| GG12098 | GG12314 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12098 | GG12314 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12315 | GG12348 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - AR.eml | ####### | email | Attorney client | Email Fwd/Attachment(s Communication between client and |
| GG12349 | GG12382 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### | email | Attorney client | Email Fwd/attachment(s Communication between client and |
| GG12383 | GG12432 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff.eml | ####### | email | Attorney client | Email Fwd/attachment(s Communication between client and |
| GG12433 | GG12436 | Fwd_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12437 | GG12465 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12466 | GG12486 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12487 | GG12496 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 6/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12497 | GG12515 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12516 | GG12533 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12534 | GG12553 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12554 | GG12560 | Fwd_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12561 | GG12581 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron (1).eml | 9/30/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12582 | GG12601 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12602 | GG12613 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC. DT.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12614 | GG12629 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12630 | GG12638 | Fwd_ FW_ Amazon KFB.eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12639 | GG12640 | Fwd_ FW_ Amazon Super Hung Up.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12641 | GG12645 | Fwd_ Fw_ Amazon Update 11_30_20.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12646 | GG12648 | Fwd_ FW_ Complimentary Amazon Update.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12649 | GG12650 | Fwd_ Fw_ KFB Available times and dates.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12651 | GG12657 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12658 | GG12662 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12663 | GG12667 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12668 | GG12696 | Fwd_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG12697 | GG12703 | Gibson Dunn letter and Court's response.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| GG12704 | GG12704 | privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
|---|---|---|---|---|---|---|---|
| GG12720 | GG12732 | RE_ [External Sender]Let's get the Amazon letter out today - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12733 | GG12748 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (1).eml | 6/25/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12749 | GG12765 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (2).eml | 6/25/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12766 | GG12786 | Re_ [External Sender]Please forward emails between you and Amazon counsel to date (3).eml | 6/25/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12787 | GG12802 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12803 | GG12933 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12934 | GG12935 | RE_ [External Sender]Revisions to draft Amazon complaint (1).eml | 8/19/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12936 | GG12938 | Re_ [External Sender]Revisions to draft Amazon complaint (2).eml | 8/25/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12939 | GG12939 | RE_ [External Sender]Revisions to draft Amazon complaint.eml | 8/18/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12940 | GG12961 | RE_ [External Sender]Ron wants to see the Amazon draft complaint please.eml | 7/20/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12962 | GG12977 | Re_[FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12978 | GG12982 | RE_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12983 | GG12990 | Re_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12991 | GG12995 | Re_ [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG12996 | GG13002 | RE_ amazon - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13003 | GG13094 | Re_ Amazon (1).eml | 11/8/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13095 | GG13096 | Re_ Amazon representation (1).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13097 | GG13098 | Re_ Amazon representation.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13099 | GG13142 | Re_ Amazon.eml | 11/1/2021 | email | Attorney client | Email Chain/attachment.eml | Communication between client and |
| GG13143 | GG13144 | Re_ complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13145 | GG13147 | Re_ complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13148 | GG13197 | Re_ complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13198 | GG13198 | Re_ complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13199 | GG13200 | Re_ complaint (5).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13201 | GG13202 | Re_ complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13203 | GG13204 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13205 | GG13207 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13208 | GG13210 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13211 | GG13212 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13213 | GG13229 | Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13230 | GG13243 | RE_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13244 | GG13247 | Re_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13248 | GG13256 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13257 | GG13291 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13292 | GG13303 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| GG13304 | GG13314 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | ####### | email | Attorney client | Email Chain/attachment(s | Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG13315 | GG13327 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key ... | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13328 | GG13341 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (6).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13342 | GG13360 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (7).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13361 | GG13376 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (8).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13377 | GG13393 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (9).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13394 | GG13403 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (10).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13404 | GG13413 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (11).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13414 | GG13425 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (12).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13426 | GG13439 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (13).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13440 | GG13463 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (14).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13464 | GG13478 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (15).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13479 | GG13495 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (16).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13496 | GG13513 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (17).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13514 | GG13533 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (18).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13534 | GG13542 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13543 | GG13548 | Re_ FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13549 | GG13555 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - concern.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13556 | GG13562 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13563 | GG13569 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13570 | GG13578 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13579 | GG13587 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13588 | GG13597 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13598 | GG13604 | RE_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13605 | GG13616 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13617 | GG13628 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13629 | GG13640 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13641 | GG13652 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/12/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13653 | GG13672 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13673 | GG13685 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (7).eml | 2/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13686 | GG13699 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (8).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13700 | GG13721 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (9).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13722 | GG13743 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (10).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13744 | GG13756 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13757 | GG13760 | Re_ FW_ Amazon KFB.eml | 6/11/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13761 | GG13764 | RE_ Fw_ Amazon Update 11_30_20 (1).eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13765 | GG13779 | Re_ Fw_ Amazon Update 11_30_20 (3).eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13780 | GG13782 | RE_ Fw_ Amazon Update 11_30_20.eml | 12/2/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG13783 | GG13785 | RE_ privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13786 | GG13787 | Re_ privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13788 | GG13790 | Re_ privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13791 | GG13792 | RE_ privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13793 | GG13795 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13796 | GG13799 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13800 | GG13804 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13805 | GG13808 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13809 | GG13810 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13811 | GG13813 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13814 | GG13817 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13818 | GG13822 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13823 | GG13827 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (9).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13828 | GG13833 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (10).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13834 | GG13835 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13836 | GG13851 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment .Fwd_ FW_ [FINAL UPDATE between client and |
| GG13852 | GG13869 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (2).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13870 | GG13887 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (3).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13888 | GG13905 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (4).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13906 | GG13922 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (5).eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13923 | GG13940 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (6).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13941 | GG13958 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (7).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13959 | GG13976 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (8).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13977 | GG13994 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (9).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG13995 | GG14012 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (10).eml | 11/1/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG14013 | GG14028 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG14029 | GG14031 | Re_ WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron (1).eml | 1/22/2021 | email | Attorney client | Email Chain/attachment Fwd_ Communication between client and |
| GG14032 | GG14034 | RE_ WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | 1/22/2021 | email | Attorney client | Email Chain/attachment Fwd_ Communication between client and |
| GG14035 | GG14059 | Revisions to draft Amazon complaint.eml | 8/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG14060 | GG14072 | Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/Attachment(s Communication between client and |
| GG14073 | GG14101 | Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 6/24/2021 | email | Attorney client | Email Chain/ attachment(s Communication between client and |
| GG14102 | GG14104 | WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### | email | Attorney client | Email Chain/ attachment(s Communication between client and |
| GG14105 | GG14105 | Great chat. Can you send draft_.eml | 2/22/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG14106 | GG14106 | _missing_ transcript.eml | 12/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG14107 | GG14113 | ! Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 8/5/2020 | email | Attorney client | Email Chain/ attachment(s Fwd_ Communication between client and |
| GG14114 | GG14131 | [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 5/14/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG14132 | GG14134 | [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1485 | GG14135 | GG14149 | 518 W 204 was in a fight with super, sued, paid settlement, walls_wires were broken --.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1486 | GG14150 | GG14153 | 61260 -- Update -- RE_ February rent was just deposited into their account (149 v Teman).eml | 2/2/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1487 | GG14154 | GG14182 | 0073420.eml | 6/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1488 | GG14183 | GG14183 | 0086185.eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1489 | GG14184 | GG14239 | 0125127.eml | 1/21/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1490 | GG14240 | GG14240 | Airbnb Is Said to Double Revenue to $1 Billion Last Quarter - Bloomberg.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1491 | GG14241 | GG14289 | Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1492 | GG14290 | GG14330 | Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1493 | GG14331 | GG14331 | Another good point on why we should have been allowed to go into the clients violations and payment issues.._.eml | 2/25/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1494 | GG14332 | GG14340 | AR Re_ Buch v. Teman - Attorney Client Privileged Communication.eml | 3/5/2020 | email | Attorney client | Email AR Re_/attachment(s Communication between client and |
| 1495 | GG14341 | GG14345 | ATTORNEY CLIENT PRIVILEGED. GOLDMONT CASE. Fwd_ 20 Baughman.eml | 1/30/2020 | email | Attorney client | Email ATTORNEY CLIENT PRIVILEGED/attachment(s Communication between client and |
| 1496 | GG14346 | GG14351 | ATTORNEY CLIENT PRIVILEGED. GOLDMONT CASE. Fwd_ Are you in the office over Chol Hamoed_.eml | 1/30/2020 | email | Attorney client | Email ATTORNEY CLIENT PRIVILEGED/attachment(s Communication between client and |
| 1497 | GG14352 | GG14352 | BCR _ Guarino.eml | 9/4/2019 | email | Attorney client | Email BCR _/attachment(s Communication between client and |
| 1498 | GG14353 | GG14359 | bombshell article.eml | 3/15/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1499 | GG14360 | GG14362 | comments on draft.eml | ####### | email | Attorney client | Email chain/attachment(s Communication between client and |
| 1500 | GG14363 | GG14398 | Comments on v2 motion.eml | 2/25/2020 | email | Attorney client | Email Chain/attachment on v Communication between client and |
| 1501 | GG14399 | GG14424 | Current Draft of Motion (Not Including Venue).eml | 2/21/2020 | email | Attorney client | Email Current/attachment(s Communication between client and |
| 1502 | GG14439 | GG14441 | Delivery Status Notification (Failure) (5).eml | 3/3/2018 | email | Attorney client | Email Delivery/attachment(s between client and |
| 1503 | GG14442 | GG14445 | Delivery Status Notification (Failure) (14).eml | 4/9/2018 | email | Attorney client | Email Delivery/attachment(s between client and |
| 1504 | GG14446 | GG14449 | Delivery Status Notification (Failure) (62).eml | 9/9/2018 | email | Attorney client | Email Delivery/attachment(s between client and |
| 1505 | GG14450 | GG14452 | Delivery Status Notification (Failure) (141).eml | ####### | email | Attorney client | Email Delivery/attachment(s between client and |
| 1506 | GG14453 | GG14455 | Delivery Status Notification (Failure) (142).eml | ####### | email | Attorney client | Email Delivery/attachment(s between client and |
| 1507 | GG14456 | GG14467 | Dershowitz letter to AG Barr, please make comments_suggestions by Wednesday - ATTORNEY CLIENT PRIVILEGED.eml | 9/8/2020 | email | Attorney client | Email Dersh/attachment(s Communication between client and |
| 1508 | GG14468 | GG14470 | Draft Letter _ Teman _ H&O 6751.000.eml | 7/19/2017 | email | Attorney client | Email Draft Letter/attachment(s Teman _ H&O 6/cation between client and |
| 1509 | GG14471 | GG14504 | Draft letter to AG Barr as requested - ATTORNEY CLIENT PRIVILEDGED.eml | 9/13/2020 | email | Attorney client | Email Draft/lettachment(s Communication between client and |
| 1510 | GG14505 | GG14551 | evidence from ABJ v. Howell - privileged and confidential.eml | 3/23/2020 | email | Attorney client | Email Chain/attachment ABJ v. s Communication between client and |
| 1511 | GG14552 | GG14561 | Fee Agreement.eml | 3/27/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1512 | GG14562 | GG14570 | feinberg motion - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment motion Communication between client and |
| 1513 | GG14571 | GG14643 | FINAL Draft (1).eml | 2/26/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1514 | GG14644 | GG14714 | Final Draft.eml | 2/25/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1515 | GG14715 | GG14799 | FW_ Ari Teman.eml | 7/6/2021 | email | Attorney client | Email Chain/ Attachment(s Communication between client and |
| 1516 | GG14800 | GG15163 | FW_ _no subject_.eml | 1/18/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| 1517 | GG15164 | GG15253 | FW_ [External Sender]Activity in Case 1_18-cv-09846-AKH JCorps International, Inc. v. Charles and Lynn Schusterman Family Foundation  et al Memorandum of Law in Support of | 4/10/2019 | email | Attorney client | Email Chain/[Attachment(s Activity in Case between client and |
| 1518 | GG15254 | GG15307 | FW_ [External Sender]Exhibits.eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1519 | GG15308 | GG16050 | FW_ [External Sender]File(s) for_ Gateguard Inc v Goldmont Realty Corp; Leon; Witness(es)_ Leon Goldenberg; Assignment #4762703.eml | 8/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1520 | GG16051 | GG16056 | FW_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 4/22/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1521 | GG16057 | GG16063 | FW_ [External Sender]Settlement Agreement.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | |
|---|---|---|---|---|---|
| GG16083 | GG16089 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16090 | GG16096 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16097 | GG16100 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16101 | GG16104 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16105 | GG16109 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | 11/6/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16110 | GG16115 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16116 | GG16120 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16121 | GG16131 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16132 | GG16143 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16144 | GG16155 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16156 | GG16167 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | 2/24/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16168 | GG16179 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16180 | GG16192 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | 3/18/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16193 | GG16203 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16204 | GG16206 | FW_ Buch v. Teman - Attorney Client Privileged Communication.eml | ####### | email | Attorney client | Email Chain/ attachment(s Communication between client and |
| GG16207 | GG16213 | FW_ Invoice for 20 buildings + Convertible Note.eml | 3/28/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16214 | GG16263 | FW_ NYSCEF Notification_ New York - Tort -_NOTICE OF MOTION_ 152894_2014 (Martin P Feinberg - v. - Ari Teman).eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16264 | GG16319 | FW_ Redacted transcript.eml | 12/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16320 | GG16335 | FW_ Rule 32.2 Criminal Forfeiture.eml | ####### | email | Attorney client | Email Chain/ attachment(s Communication between client and |
| GG16336 | GG16343 | Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication (1).eml | 6/15/2020 | email | Attorney client | Email Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication |
| GG16344 | GG16350 | Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 6/8/2020 | email | Attorney client | Email Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication |
| GG16351 | GG16567 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Fwd_ [External Sender]Please forward emails between client and |
| GG16351 | GG16567 | Amazon Key-1.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-2.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-3.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-4.eml | 12/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-5.eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-6.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-7.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key-8.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | GateGuard, Inc..eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | [External Sender]Correspondence from Anne Champion.eml | 12/4/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG16351 | GG16567 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16351 | GG16567 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | 6/24/2021 | email | Attorney client | Email Fwd_ [Attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-1.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-2.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-3.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-4.eml | 12/1/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-5.eml | 12/3/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-6.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-7.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key-8.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | GateGuard, Inc..eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | [External Sender]Correspondence from Anne Champion.eml | 12/4/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16568 | GG16784 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s Communication between client and |
| GG16785 | GG16788 | Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman.eml | 1/12/2021 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16789 | GG16793 | Fwd_ 50H Hearing for False Arrest Incident that took place on July 3, 2019 (1).eml | 1/27/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16794 | GG16803 | Fwd_ 50H Hearing for False Arrest Incident that took place on July 3, 2019.eml | 12/3/2019 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16804 | GG16818 | Fwd_ 518 W 204 was in a fight with super, sued, paid settlement, walls_wires were broken --.eml | ####### | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16819 | GG16821 | Fwd_ Action Alert_ Urge Government Officials to Address the COVID-19 Emergency in Prisons and Jails.eml | 4/3/2020 | email | Attorney client | Email Chain_/Attachment_( s Communication between client and |
| GG16822 | GG16828 | Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 3/5/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16829 | GG16832 | Fwd_ Door bell doesn't work.eml | 3/13/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16833 | GG16842 | Fwd_ Fee Agreement.eml | 4/1/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16843 | GG16844 | Fwd_ Filed Motion.eml | 3/4/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16845 | GG16845 | Fwd_ freebie _.eml | 1/29/2020 | email | Attorney client | Email Chain_/attachment(s Communication between client and |
| GG16846 | GG16849 | Fwd_ FW_ [External Sender]EBT of Gateguard - RON COME ON!!!.eml | 8/2/2021 | email | Attorney client | Email Chain_/attachment(s Communication between client and |

| | Bates Begin | Bates End | Filename | Date | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 1597 | GG16850 | GG16859 | Fwd_FW_ [EXTERNAL] RE_ I can't answer your call now [other text] (1).eml | 8/27/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1598 | GG16860 | GG16869 | Fwd_FW_ [EXTERNAL] RE_ I can't answer your call now [other text].eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1599 | GG16870 | GG16898 | Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s Communication between GateGuard and |
| 1600 | GG16899 | GG16919 | Fwd_FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s Communication between GateGuard and |
| 1601 | GG16920 | GG16939 | Fwd_FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1602 | GG16940 | GG16946 | Fwd_FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | 11/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1603 | GG16947 | GG16959 | Fwd_FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key - DT.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1604 | GG16960 | GG16979 | Fwd_Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | 2/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1605 | GG16980 | GG16991 | Fwd_FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC. DT.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1606 | GG16992 | GG17007 | Fwd_FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1607 | GG17008 | GG17011 | Fwd_FW_ Buch v. Teman - Attorney Client Privileged Communication.eml | 2/21/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1608 | GG17012 | GG17012 | Fwd_Fw_ money transfer please read.eml | 4/24/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1609 | GG17013 | GG17017 | Fwd_FW_ Mr. Ari B Teman _ GateGuard, Inc_.eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1610 | GG17018 | GG17022 | Fwd_FW_ Response to Eric Herschmann re_ Ari Teman.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication re_ Eric Herschmann between client and |
| 1611 | GG17023 | GG17024 | Fwd_G Suite_ Payment was declined for 12gurus.com.eml | 6/2/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1612 | GG17025 | GG17026 | Fwd_Gate Guard (1).eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1613 | GG17027 | GG17273 | Fwd_ignore. Just emailing for myself To Print now - ATTORNEY CLIENT PRIVILEGED.eml | 1/22/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1614 | GG17274 | GG17277 | Fwd_Invoice for 20 buildings + Convertible Note (1).eml | 11/4/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1615 | GG17278 | GG17286 | Fwd_Invoice for 20 buildings + Convertible Note.eml | 3/26/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1616 | GG17287 | GG17288 | Fwd_Invoices for Teman GateGuard order e2yvt9kc.eml | 7/24/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1617 | GG17289 | GG17297 | Fwd_Krystyna, turn 644 Leonard Street into a 'doorman building' for just $5600! (1).eml | 8/18/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1618 | GG17308 | GG17312 | Fwd_Letter.eml | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1619 | GG17308 | GG17312 | Teman Parents Letter - NB draft.docx | ######## | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1620 | GG17313 | GG17314 | Fwd_Moving Forward (1).eml | 4/9/2020 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1621 | GG17315 | GG17316 | Fwd_Moving Forward.eml | 7/13/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1622 | GG17317 | GG17323 | Fwd_NEW ORDER ID sdhwzs6v (2).eml | 7/16/2018 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1623 | GG17324 | GG17329 | Fwd_NEW ORDER ID sdhwzs6v.eml | 9/13/2017 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1624 | GG17330 | GG17349 | Fwd_Overview of RCC _ Remotely Created Checks - ATTORNEY CLIENT PRIVELEDGED.eml | 3/17/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1625 | GG17350 | GG17359 | Fwd_PLEASE REVIEW_ Letter for Ari.eml | 7/23/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1626 | GG17360 | GG17385 | Fwd_privileged and confidential.eml | ######## | email | Attorney client | Email Chain/attachment(s Confidential.eml between client and |
| 1627 | GG17386 | GG17392 | Fwd_PRIVILEGED COMMUNICATION -backup.eml | 1/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1628 | GG17393 | GG17397 | Fwd_PRIVILEGED COMMUNICATION (1).eml | 1/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1629 | GG17398 | GG17403 | Fwd_PRIVILEGED COMMUNICATION (2).eml | 1/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1630 | GG17404 | GG17409 | Fwd_PRIVILEGED COMMUNICATION (3).eml | 1/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1631 | GG17410 | GG17414 | Fwd_PRIVILEGED COMMUNICATION (4).eml | 1/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1632 | GG17415 | GG17418 | Fwd_PRIVILEGED COMMUNICATION.eml | 1/5/2021 | email | Attorney client | Email Chain/attachment(s Communication between client and |
| 1633 | GG17419 | GG17422 | Fwd_Re_ 485 New York Avenue.eml | 7/24/2019 | email | Attorney client | Email Chain/attachment(s Communication between client and |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1634 | GG17423 | GG17443 | Fwd_ RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000.eml | 12/6/2017 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1635 | GG17444 | GG17461 | Fwd_ Revised Letter _ Teman v AirBNB _ H&O 5120.000.eml | 12/6/2017 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1636 | GG17462 | GG17468 | Fwd_ Richard + Michelle _ Jenn Kuipers (RS Tenant found vis SubletSpy)(yoni).eml | 11/2/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1637 | GG17469 | GG17497 | Fwd_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | 10/4/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1638 | GG17498 | GG17508 | Fwd_ Seeking Legal Malpractice Atty. Counsel did not disclose wife was SDNY prosecutor overhearing calls - RP.eml | 9/17/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1639 | GG17509 | GG17513 | Fwd_ Seeking Legal Malpractice Atty. Counsel did not disclose wife was SDNY prosecutor overhearing calls - RP.RC.eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1640 | GG17514 | GG17532 | Fwd_ Teman Sentencing Submission.eml | 7/16/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1641 | GG17533 | GG17557 | Fwd_ TenantSelect owner Scott admitting eviction was only reason to reject Ari Teman as tenant.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1642 | GG17558 | GG17568 | Fwd_ The custom box is blocking 4G signal.eml | 8/18/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1643 | GG17569 | GG17578 | Fwd_ The Real Deal - Marketing Deck.eml | 5/5/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1644 | GG17579 | GG17591 | Fwd_ Your NEW T-Mobile Contact_ PLEASE READ.eml | 2/24/2020 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1645 | GG17592 | GG17592 | Gibson Dunn letter and Court's response.eml | ######## | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1646 | GG17593 | GG18050 | goldmont discovery - privileged and confidential.eml | 7/19/2021 | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1647 | | | | | email | Attorney client | Email Chain/attachment(s | Communication between client and |
| 1648 | | | | | | | | |
| 1649 | | | | | | | | |
| 1650 | | | | | Parties involved in all emails above are refrenced below | | | |
| 1651 | | | | | Email | Dates | Parties Involved | |
| 1652 | | | | | RE Amazon str | 8/22/2023 | Eden Quainton to Ari Teman David Taxman and David Teman | |
| 1653 | | | | | RE are you OK | 8/30/2023 | Ari Teman to Eden Quainton and David Taxman | |
| 1654 | | | | | RE bad actor re | 7/27/2023 | Ari Teman to Eden Quainton and David Taxman | |
| 1655 | | | | | RE Chicago | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman | |
| 1656 | | | | | RE custodians | 8/30/2023 | Ari Teman to Eden Quainton and David Taxman | |
| 1657 | | | | | RE David Davic | 9/15/2023 | Eden Quainton to Ari Teman and David Taxman | |

| | Description | Date | Parties |
|---|---|---|---|
| 1659 | RE David David | 9/29/2023 | Ari Teman to Eden Quainton |
| 1660 | RE document s | 8/17/2023 | Eden Quainton to Ari Teman and David Taxman and David Teman |
| 1661 | RE gate guard | 9/1/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1662 | RE gate guard | 22-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| 1663 | RE gate guard | 23-Aug-23 | Ari Teman to Eden Quainton and David Taxman |
| 1664 | RE proposed r | 7-Sep-23 | Eden Quainton to Ari Teman Charlie Balot David Taxman and Michael Balot |
| 1665 | RE proposed r | 7-Sep-23 | Eden Quainton to Ari Teman Charlie Balot David Taxman and Michael Balot |
| 1666 | RE GateGuard | 30-Aug-23 | Charlie to Ari Teman Eden Quainton and David Taxman |
| 1667 | RE letter Septe | 11-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| 1668 | RE Liening Kus | 10-Jul-23 | Ari Teman to Eden Quainton |
| 1669 | RE privileged - | 21-Jul-23 | Eden Quainton and Ari Teman |
| 1670 | RE retainer for | 6-Sep-23 | Ari Teman to Eden Quainton and David Taxman |

| | | | | | |
|---|---|---|---|---|---|
| RE RICO? | | 29-Aug-23 | Eden Quainton to Ari Teman and David Taxman | |
| RE tampering | | 29-Aug-23 | Eden Quainton to Ari Teman and David Taxman | |
| RE thirdGGpar | | 8-Sep-23 | Eden Quainton to Ari Teman and David Taxman | |
| RE thirdGGpar | | 8-Sep-23 | Eden Quainton to our David Taxman | |
| RE we're beati | | 23-Aug-23 | Steve Berman to Ari Teman and David Taxman | |
| RE Wednesday | | 22-Aug-23 | Eden Quainton to Ari Teman and David Teman | |
| 497 Dean Ama | | 13-Sep-23 | Ari Teman to Eden Quainton and David Taxman | |
| 497 Dean Ama | | 13-Sep-23 | Ari Teman to Eden Quainton and David Taxman | |
| Amazon dama | | 5-Oct-23 | Ari Teman to John David Taxman David Teman and Eden Quainton | |
| Amazon hired | | 8-Sep-23 | Ari Teman to Eden Quainton and David Taxman | |
| Atlantic interc | | 26-Sep-23 | Ari Teman to David Teman and David Taxman | |
| Confidential – | | 13-Sep-23 | David Taxman to Ari Teman | |
| Confidential – | | 13-Sep-23 | David Taxman to Ari Teman | |

| | | | Custodians an | 30-Aug-23 | Eden Quainton to Ari Teman and David Taxman |
| --- | --- | --- | --- | --- | --- |
| | | | Draft motion f | 17-Aug-23 | Ari Teman to Eden Quainton |
| | | | RE GateGuard | 27-Sep-23 | Ari Teman to Eden Quainton David Teman and David Taxman |
| | | | FTC helped us | 26-Sep-23 | Ari Teman To Eden Quainton David Teman and David Taxman |
| | | | Fwd: your job | 15-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| | | | Fwd: your job | 15-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| | | | Invitation Ede | 23-Aug-23 | Eden Quainton to Ari Teman |
| | | | Key points to | 16-Aug-23 | Ari Teman Eden Quainton |
| | | | Memorializing | 30-Aug-23 | Ari Teman to Eden Quainton and David Taxman |
| | | | 497 Dean Ama | 9/13/2023 | Sender:Ari Teman Teman Recipients:David David Taxman, Eden Quainton Quainton |
| | | | 00001 attachm | 9/13/2023 | |
| | | | 00001 attachm | 9/13/2023 | |
| | | | | | Sender:Ari Teman Teman Recipients: David David Taxman  Eden Quainton Quainton, |

| | | C | | E | F | G | H |
|---|---|---|---|---|---|---|---|
| | | | | Amazon Hired | 8/8/2023 | Sender:Ari Teman Teman Recipients: David David Taxman Eden Quainton Quainton, | |
| | | | | Chicago | 8/14/2024 | Eden Quainton to David Taxman and Ari Teman | |
| | | | | Confidential G | 8/13/2023 | David Taxman to Ari Teman | |
| | | | | Corporate doc | 10/3/2023 | Eden Quainton to Ari Teman and David Teman | |
| | | | | Corporate doc | 10/3/2023 | Eden Quainton to Ari Teman and David Teman | |
| | | | | Corporate doc | 10/3/2023 | Eden Quainton to Ari Teman and David Teman | |
| | | | | David David Ta | 9/15/2023 | Ari Teman to Eden Quainton and David Taxman | |
| | | | | David David Ta | 9/15/2023 | Ari Teman to Eden Quainton and David Taxman | |
| | | | | David David Ta | 7/19/2023 | Ari Teman to Eden Quainton | |
| | | | | David David Ta | Jul-23 | Eden Quainton to Ari Teman | |
| | | | | Discovery | 7/23/2023 | Eden Quainton to Ari Teman | |
| | | | | Draft motion f | 7/17/2023 | Ari Teman to Eden Quainton | |
| | | | | Email blast HT | 9/19/2023 | Ari Teman to David Taxman | |
| | | | | Email blast HT | 9/19/2023 | Ari Teman to David Taxman | |
| | | | | | | Ari Teman to Eden Quainton and David | |

| ID | Subject | Date | From/To |
|---|---|---|---|
| 1710 | EQ RE: GateGu | 9/27/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1711 | FTC helped us | 9/26/2023 | Ari Teman to Eden Quainton and David Taxman |
| 1712 | Fw: GateGuard | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1713 | Fw: GateGuard | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1714 | Fw: GateGuard | 8/31/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1715 | Fw: GateGuard | 8/31/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1716 | Fw: GateGuard | 9/22/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1717 | Fw: GateGuard | 9/22/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1718 | Fw: GateGuard | 8/24/2023 | Eden Quainton to Ari Teman and Jonathan Gross |
| 1719 | Fw: Your job h | 9/15/2023 | Eden Quainton to Ari Teman and David Taxman |
| 1720 | Fw: (External ! | 9/30/2023 | Ari Teman to emmanuelle Emmanuel Subar |
| 1721 | Fwd: Amazon | 8/22/2023 | Ari Teman to David Teman |
| 1722 | Fwd: David Da | 7/19/2023 | Ari Teman to David Taxman |