# EXHIBIT B

| | Document No. | File Name | Date | Document Type | Priviledge Justification | Documents Withheld | Reason |
|---|---|---|---|---|---|---|---|
| GG00001 | GG00003 | 497 Dean Amazon C&D letter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00004 | GG00005 | Amazon hired our competition AND is competing in selling 3rd party access.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00006 | GG00006 | Amazon strategy.eml | | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00007 | GG00007 | Chicago.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00008 | GG00009 | CONFIDENTIAL - Re... - Delete_ "most-".eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00010 | GG00097 | Corporate docs for change in management of GateGuard and Friend or Fraud.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00098 | GG00100 | Custodians and search terms.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00101 | GG00102 | David Taxman CEO terms attached.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00103 | GG00103 | David Taxman wants to be sure we can raise funds.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00104 | GG00104 | David Taxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00105 | GG00105 | Discovery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00106 | GG00106 | Draft motion for sanctions against Amazon & Motion for Injunction.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00107 | GG00113 | Email blast HTML.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00114 | GG00116 | EQ Re_ GateGuard, Inc. v. Goldmont Realty Corp., Leon Goldenberger, and Abi - Case 01-23-0000-8507.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00117 | GG00117 | FTC helped us a lot re_ Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00118 | GG00146 | Fw_ GateGuard v. Amazon - Notices of Intent to Serve Third Party Subpoenas.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00147 | GG00155 | Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00156 | GG00199 | Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00200 | GG00200 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00201 | GG00202 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00203 | GG00204 | Fwd_ - Your job has been entered into our system. Serving Blue Triton Brands, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00205 | GG00206 | Fwd_ - Your job has been entered into our system. Serving Just Eat Takeaway.com.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00207 | GG00209 | Fwd_ [External Sender]Last Will of Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00210 | GG00212 | Fwd_ Amazon strategy. DT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00213 | GG00214 | Fwd_ David Taxman wants to be sure we can raise funds.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00215 | GG00216 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs. Dt.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00217 | GG00218 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00219 | GG00226 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00227 | GG00228 | Fwd_ Terms for David Taxman as CEO - Draft.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00229 | GG00230 | Fwd_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00231 | GG00233 | Fwd_ Wednesday Zoom call. Dtaxman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00234 | GG00237 | Fwd_ Wednesday Zoom call. Dtaxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00238 | GG00272 | Fwd_ Your GateGuard order #b6k22mt8 is confirmed. SB.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00273 | GG00273 | GateGuard & PropertyPanel Documents from Legal Zoom.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00274 | GG00276 | GateGuard Inc Incorporate was done by LegalZoom. It is 100_ owned by Friend or Fraud Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00277 | GG00277 | GateGuard v Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00278 | GG00279 | GateGuard v. Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00280 | GG00280 | Getting David Taxman as CEO, etc.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00281 | GG00281 | Goldmont.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00282 | GG00287 | Invitation_ Eden's Zoom Meeting @ Thu 2023-08-24 10am - 11am (EDT) (Ari Teman).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00288 | GG00291 | Just so we're clear.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00292 | GG00292 | Last Will of Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00293 | GG00382 | Letter re September 13 Conference.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00383 | GG00387 | Letter to Eden - draft - CONFIDENTIAL.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00388 | GG00388 | Making David Taxman CEO.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00389 | GG00389 | Meeting Minutes.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00390 | GG00390 | Memorializng the call with the discovery vendor.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00391 | GG00391 | Mhowery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00392 | GG00392 | Please give a specific list of what Amazon claim is not given in discovery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00393 | GG00393 | PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00394 | GG00397 | PRIVILEDGED - Motion for Sanctions against Amazon  and Re._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00398 | GG00398 | PRIVILEDGED -- Suing Engelmayer for ADA violations.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00399 | GG00425 | Privileged - T&C Review.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00426 | GG00428 | PropertyPanel Inc Incorporate was done by LegalZoom. It is 100_ owned by Friend or Fraud Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00429 | GG00430 | Re_ - Your job has been entered into our system. Serving Just Eat Takeaway.com (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00431 | GG00432 | Re_ - Your job has been entered into our system. Serving Just Eat Takeaway.com.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00433 | GG00435 | Re_ [External Sender]Last Will of Ari Teman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00436 | GG00438 | Re_ [External Sender]Last Will of Ari Teman (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00439 | GG00451 | Re_ [External Sender]Last Will of Ari Teman (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00452 | GG00453 | RE_ [External Sender]Last Will of Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00454 | GG00455 | RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS - Eastern District! - privileged and confident.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00456 | GG00459 | Re_ Amazon - 497 Dean Street - damage listed in invoice (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00460 | GG00463 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00464 | GG00467 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00468 | GG00470 | Re_ Amazon - 497 Dean Street - damage listed in invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00471 | GG00472 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00473 | GG00475 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00476 | GG00478 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00479 | GG00483 | Re_ Amazon strategy (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00484 | GG00489 | Re_ Amazon strategy (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00490 | GG00495 | Re_ Amazon strategy (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00496 | GG00502 | Re_ Amazon strategy (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00503 | GG00506 | Re_ Amazon strategy (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00507 | GG00511 | Re_ Amazon strategy (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00512 | GG00514 | Re_ Amazon strategy (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00515 | GG00517 | Re_ Amazon strategy.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00518 | GG00519 | Re_ Are you ok using Veritext's platform_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00520 | GG00521 | Re_ Are you ok using Veritext's platform_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00522 | GG00523 | Re_ Bad actor restriction.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00524 | GG00525 | Re_ Chicago (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00526 | GG00527 | Re_ Chicago (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00528 | GG00529 | Re_ Chicago (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00530 | GG00531 | Re_ Chicago (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00532 | GG00532 | Re_ Chicago (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00533 | GG00534 | Re_ Chicago (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00535 | GG00536 | Re_ Chicago (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00537 | GG00537 | Re_ Chicago.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00538 | GG00539 | Re_ Custodians and search terms (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00540 | GG00541 | Re_ Custodians and search terms (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00542 | GG00543 | Re_ Custodians and search terms.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG00544 | GG00544 | Re_ David Taxman CEO terms attached.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00545 | GG00546 | Re_ David Taxman wants to be sure we can raise funds (1).eml | 8/3/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00547 | GG00548 | Re_ David Taxman wants to be sure we can raise funds (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00549 | GG00550 | Re_ David Taxman wants to be sure we can raise funds (3).eml | 8/3/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00551 | GG00552 | Re_ David Taxman wants to be sure we can raise funds (4).eml | 8/4/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00553 | GG00553 | Re_ David Taxman wants to be sure we can raise funds.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00554 | GG00554 | Re_ David Taxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00555 | GG00556 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00557 | GG00559 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00560 | GG00561 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00562 | GG00563 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00564 | GG00566 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00567 | GG00569 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00570 | GG00571 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00572 | GG00573 | Re_ Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | 9/1/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00574 | GG00574 | Re_ Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00575 | GG00578 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00579 | GG00583 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00584 | GG00586 | Re_ FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00587 | GG00590 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00591 | GG00595 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00596 | GG00600 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00601 | GG00603 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00604 | GG00605 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00606 | GG00610 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (1).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00611 | GG00615 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (2).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00616 | GG00696 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (3).eml | 9/9/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00697 | GG00699 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00700 | GG00702 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (5).eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00703 | GG00711 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (6).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00712 | GG00714 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter.eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00715 | GG00716 | Re_ GateGuard v Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00717 | GG00717 | Re_ GateGuard v Amazon (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00718 | GG00718 | Re_ GateGuard v Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00719 | GG00727 | Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00728 | GG00735 | Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00736 | GG00738 | Re_ GateGuard v. Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00739 | GG00739 | Re_ Letter re September 13 Conference (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00740 | GG00740 | Re_ Letter re September 13 Conference.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00741 | GG00742 | Re_ Liening Kushner buildings (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00743 | GG00744 | Re_ Liening Kushner buildings.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00745 | GG00746 | Re_ Mhowery (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00747 | GG00748 | Re_ Mhowery (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00749 | GG00752 | Re_ Mhowery (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00753 | GG00758 | Re_ Mhowery (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00759 | GG00765 | Re_ Mhowery (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00766 | GG00766 | Re_ Mhowery (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00767 | GG00767 | Re_ Mhowery (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00768 | GG00769 | Re_ Mhowery (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00770 | GG00771 | Re_ Mhowery (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00772 | GG00774 | Re_ Mhowery (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00775 | GG00779 | Re_ Mhowery (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00780 | GG00786 | Re_ Mhowery (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00787 | GG00794 | Re_ Mhowery (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00795 | GG00795 | Re_ Mhowery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00796 | GG00798 | Re_ Online Review Repository (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00799 | GG00801 | RE_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00802 | GG00804 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00805 | GG00808 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00809 | GG00810 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00811 | GG00813 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00814 | GG00816 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00817 | GG00818 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00819 | GG00819 | Re_ Retainer for ESI.eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00820 | GG00821 | Re_ RICO_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00822 | GG00824 | Re_ RICO_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00825 | GG00829 | RE_ RICO_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00830 | GG00835 | Re_ RICO_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00836 | GG00837 | Re_ RICO_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00838 | GG00840 | Re_ RICO_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00841 | GG00843 | Re_ RICO_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00844 | GG00849 | Re_ RICO_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00850 | GG00850 | Re_ RICO_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00851 | GG00851 | RE_ Tampering with an intercom is predicate act.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00852 | GG00854 | Re_ third party subpoenas (1).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00855 | GG00890 | Re_ third party subpoenas (2).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00855 | GG00890 | FILED_DKT_NO_384_combined_with_6_Exhibits.pdf | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00891 | GG00892 | Re_ third party subpoenas (3).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00893 | GG00895 | Re_ third party subpoenas (4).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00896 | GG00898 | Re_ third party subpoenas (5).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00899 | GG00900 | Re_ third party subpoenas.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00901 | GG00905 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00906 | GG00911 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00912 | GG00917 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00918 | GG00922 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00923 | GG00928 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00929 | GG00935 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00936 | GG00943 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00944 | GG00946 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00947 | GG00949 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00950 | GG00954 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| GG00955 | GG00957 | Re_ Wednesday Zoom call (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
|---|---|---|---|---|---|---|---|
| GG00958 | GG00962 | Re_ Wednesday Zoom call. Dtaxman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00963 | GG00966 | Re_ Wednesday Zoom call. Dtaxman (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00967 | GG00971 | Re_ Wednesday Zoom call. Dtaxman (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00972 | GG00976 | Re_ Wednesday Zoom call. Dtaxman (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00977 | GG00980 | Re_ Wednesday Zoom call. Dtaxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00981 | GG00983 | Re_ Wednesday Zoom call.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00984 | GG00984 | Terms for David Taxman as CEO - Draft.eml | 8/4/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00985 | GG00985 | third party subpoenas.eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00986 | GG00994 | We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00995 | GG00997 | 497 Dean Amazon C&D letter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00998 | GG00998 | Amazon damage invoices _ proof in Chicago.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG00999 | GG01000 | Amazon hired our competition AND is competing in selling 3rd party access.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01001 | GG01001 | Amazon strategy.eml | | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01002 | GG01003 | Atlantic Intercom.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01004 | GG01004 | Chicago.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01017 | GG01020 | CONFIDENTIAL - Re_ Letter motion to reinstate anti.html | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01021 | GG01028 | CONFIDENTIAL - Re_ Letter motion to reinstate antitrust a._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01031 | GG01031 | Custodians and search terms.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01032 | GG01033 | David Taxman CEO terms attached.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01034 | GG01034 | David Taxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01035 | GG01035 | Discovery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01039 | GG01039 | Draft motion for sanctions against Amazon & Motion for Injunction.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01040 | GG01042 | EQ Re_ GateGuard, Inc. v. Goldmont Realty Corp., Leon Goldenberger, and Abi - Case 01-23-0000-8507.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01043 | GG01043 | FTC helped us a lot re_ Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01044 | GG01044 | Fw_ GateGuard v. Amazon - Notices of Intent to Serve Third Party Subpoenas.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01045 | GG01046 | Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01047 | GG01090 | Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses to Requests for Admissions.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01091 | GG01091 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01092 | GG01093 | FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01094 | GG01095 | Fwd_ - Your job has been entered into our system. Serving Blue Triton Brands, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01096 | GG01097 | Fwd_ - Your job has been entered into our system. Serving Just Eat Takeaway.com.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01098 | GG01100 | Fwd_ [External Sender]Last Will of Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01101 | GG01103 | Fwd_ [External Sender]The IP Address resolves to ASTORIA, QUEENS - Eastern District! - privileged and confiden.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01104 | GG01106 | Fwd_ Amazon strategy. DT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01107 | GG01108 | Fwd_ David Taxman wants to be sure we can raise funds.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01109 | GG01110 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs. Dt.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01111 | GG01112 | Fwd_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01113 | GG01120 | Fwd_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01121 | GG01124 | Fwd_ Wednesday Zoom call. Dtaxman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01125 | GG01127 | Fwd_ Wednesday Zoom call. Dtaxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01128 | GG01128 | GateGuard & PropertyPanel Documents from Legal Zoom.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01129 | GG01129 | GateGuard v Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01130 | GG01131 | GateGuard v. Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01132 | GG01132 | Getting David Taxman as CEO, etc.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01133 | GG01138 | Invitation_ Eden's Zoom Meeting @ Thu 2023-08-24 10am - 11am (EDT) (Ari Teman).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01139 | GG01142 | Just so we're clear.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01143 | GG01144 | Key points to discuss.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01145 | GG01145 | Letter re September 13 Conference.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01146 | GG01150 | Letter to Eden - draft - CONFIDENTIAL-comments.html | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01159 | GG01159 | Making David Taxman CEO.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01160 | GG01160 | Memorializng the call with the discovery vendor.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01161 | GG01161 | Mhowery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01162 | GG01162 | Please give a specific list of what Amazon claim is not given in discovery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01163 | GG01180 | PRIVILEDGED - Amazon Production 08-2023 (AMZN 005).docx | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01181 | GG01181 | PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01182 | GG01185 | PRIVILEDGED - Motion for Sanctions against Amazon  and Re._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01186 | GG01191 | PRIVILEDGED - Motion for Sanctions against Amazon_.html | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01192 | GG01192 | PRIVILEDGED -- Suing Engelmayer for ADA violations.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01193 | GG01219 | Privileged - T&C Review.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01220 | GG01222 | Re_ [External Sender]Last Will of Ari Teman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01223 | GG01225 | Re_ [External Sender]Last Will of Ari Teman (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01226 | GG01238 | Re_ [External Sender]Last Will of Ari Teman (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01239 | GG01240 | RE_ [External Sender]Last Will of Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01241 | GG01243 | Re_ Amazon - 497 Dean Street - damage listed in invoice (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01244 | GG01247 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01248 | GG01251 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01252 | GG01254 | Re_ Amazon - 497 Dean Street - damage listed in invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01255 | GG01257 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01258 | GG01260 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01261 | GG01262 | Re_ Amazon & ClearHome are bound by our terms. Here's what that means for us & them_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01263 | GG01266 | Re_ Amazon strategy (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01267 | GG01271 | Re_ Amazon strategy (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01272 | GG01276 | Re_ Amazon strategy (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01277 | GG01282 | Re_ Amazon strategy (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01283 | GG01288 | Re_ Amazon strategy (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01289 | GG01295 | Re_ Amazon strategy (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01296 | GG01298 | Re_ Amazon strategy (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01299 | GG01301 | Re_ Amazon strategy.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01302 | GG01303 | Re_ Are you ok using Veritext's platform_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01304 | GG01305 | Re_ Are you ok using Veritext's platform_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01306 | GG01306 | Re_ Chicago (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01307 | GG01308 | Re_ Chicago (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01309 | GG01310 | Re_ Chicago (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01311 | GG01312 | Re_ Chicago (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01313 | GG01314 | Re_ Chicago (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01315 | GG01316 | Re_ Chicago (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01317 | GG01318 | Re_ Chicago (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01319 | GG01319 | Re_ Chicago.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01320 | GG01321 | Re_ Custodians and search terms (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01322 | GG01323 | Re_ Custodians and search terms (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG01324 | GG01325 | Re_ Custodians and search terms.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01326 | GG01327 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01328 | GG01329 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01330 | GG01331 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01332 | GG01334 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01335 | GG01337 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01338 | GG01340 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01341 | GG01342 | Re_ Document shared with you_ _PRIVILEDGED - Motion for Sanctions against Amazon and Request for Injunction_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01343 | GG01344 | Re_ Fw_ GateGuard v. Amazon -- ESI, Custodians, Search Terms.eml | 9/1/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01345 | GG01345 | Re_ Fw_ GateGuard v. Amazon, Inc. et al., 21-cv-9321 -- Responses for Requests for Admissions.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01346 | GG01348 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01349 | GG01352 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01353 | GG01356 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01357 | GG01361 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01362 | GG01366 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01367 | GG01371 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01372 | GG01374 | Re_ FW_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01375 | GG01376 | Re_ Fw_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - RFAs.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01377 | GG01379 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (1).eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01380 | GG01382 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (2).eml | 9/6/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01383 | GG01391 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (3).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01383 | GG01391 | Retainer Agreement Rev'd 8.17.12.docx.pdf | 9/6/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01392 | GG01396 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (4).eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01397 | GG01401 | RE_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (5).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01402 | GG01406 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter (6).eml | 9/9/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01407 | GG01409 | Re_ FW_ Proposed Retainer Agreement (Gateguard v. Amazon) Matter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01410 | GG01410 | Re_ GateGuard v Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01411 | GG01412 | Re_ GateGuard v Amazon (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01413 | GG01413 | Re_ GateGuard v Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01414 | GG01422 | Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01423 | GG01430 | Re_ GateGuard v. Amazon, No. 21 Civ. 9321 (JGK) (VF) (SDNY) - meet and confer.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01431 | GG01433 | Re_ GateGuard v. Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01434 | GG01434 | Re_ Letter re September 13 Conference (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01435 | GG01435 | Re_ Letter re September 13 Conference.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01436 | GG01437 | Re_ Liening Kushner buildings (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01438 | GG01439 | Re_ Liening Kushner buildings.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01440 | GG01440 | Re_ Mhowery (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01441 | GG01441 | Re_ Mhowery (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01442 | GG01443 | Re_ Mhowery (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01444 | GG01445 | Re_ Mhowery (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01446 | GG01447 | Re_ Mhowery (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01448 | GG01449 | Re_ Mhowery (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01450 | GG01452 | Re_ Mhowery (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01453 | GG01456 | Re_ Mhowery (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01457 | GG01461 | Re_ Mhowery (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01462 | GG01467 | Re_ Mhowery (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01468 | GG01474 | Re_ Mhowery (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01475 | GG01481 | Re_ Mhowery (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01482 | GG01489 | Re_ Mhowery (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01490 | GG01490 | Re_ Mhowery.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01491 | GG01491 | Re_ New tenant.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01492 | GG01493 | RE_ PRIVELEDGED - Amazon case - Login.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01494 | GG01495 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01496 | GG01498 | RE_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01499 | GG01501 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01502 | GG01504 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01505 | GG01507 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01508 | GG01511 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01512 | GG01513 | Re_ PRIVILEDGED - Can we discuss these 4 topics today or next week please_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01514 | GG01514 | Re_ Privileged - T&C Review (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01515 | GG01515 | Re_ Privileged - T&C Review.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01516 | GG01517 | Re_ RICO_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01518 | GG01519 | Re_ RICO_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01520 | GG01522 | Re_ RICO_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01523 | GG01525 | Re_ RICO_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01526 | GG01528 | Re_ RICO_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01529 | GG01533 | RE_ RICO_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01534 | GG01539 | Re_ RICO_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01540 | GG01545 | Re_ RICO_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01546 | GG01546 | Re_ RICO_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01547 | GG01548 | Re_ third party subpoenas (1).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01549 | GG01550 | Re_ third party subpoenas (2).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01551 | GG01553 | Re_ third party subpoenas (3).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01554 | GG01556 | Re_ third party subpoenas (4).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01557 | GG01559 | Re_ third party subpoenas (5).eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01560 | GG01595 | Re_ third party subpoenas.eml | 9/8/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01596 | GG01597 | Re_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01598 | GG01602 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01603 | GG01608 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01609 | GG01613 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01614 | GG01620 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01621 | GG01626 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01627 | GG01634 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01635 | GG01637 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01638 | GG01643 | RE_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01644 | GG01646 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_ (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01647 | GG01651 | Re_ We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01652 | GG01654 | Re_ Wednesday Zoom call (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01655 | GG01658 | Re_ Wednesday Zoom call. Dtaxman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01659 | GG01663 | Re_ Wednesday Zoom call. Dtaxman (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01664 | GG01668 | Re_ Wednesday Zoom call. Dtaxman (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG01669 | GG01673 | Re_ Wednesday Zoom call. Dtaxman (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01674 | GG01677 | Re_ Wednesday Zoom call. Dtaxman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01678 | GG01680 | Re_ Wednesday Zoom call.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01681 | GG01681 | RICO_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01682 | GG01682 | third party subpoenas.eml | 9/7/2023 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01683 | GG01691 | We're beating Amazon in SDNY and can use extra hands -- can you chat_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01692 | GG01693 | Fwd_ Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | 1/3/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01694 | GG01695 | Re_ Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | 1/3/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01696 | GG01697 | Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01698 | GG01699 | Share request for _ch03_20210501114302.mp4_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01797 | GG01799 | [External Sender]Fwd_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01810 | GG01812 | Final Invoice - Sher Tremonte matter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01814 | GG01820 | FW_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01821 | GG01822 | Fwd_ Attn_ Invoice Reminder.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01823 | GG01826 | Fwd_ Invoice for 20 buildings + Convertible Note (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01827 | GG01834 | Fwd_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01835 | GG01836 | Fwd_ invoice for process server.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01837 | GG01837 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 1/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01865 | GG01868 | March Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01873 | GG01875 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01876 | GG01879 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01880 | GG01882 | Re_ Final Invoice - Sher Tremonte matter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01883 | GG01883 | Re_ Invoice for 20 buildings + Convertible Note (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01884 | GG01885 | RE_ Invoice for 20 buildings + Convertible Note (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01886 | GG01889 | Re_ Invoice for 20 buildings + Convertible Note (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01890 | GG01891 | Re_ invoice for process server.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01892 | GG01892 | Re_ March Invoice.eml | 4/1/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01893 | GG01895 | Re_ May 2021 invoice - Teman (NY matter) (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01896 | GG01898 | Re_ May 2021 invoice - Teman (NY matter) (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01899 | GG01901 | Re_ May 2021 invoice - Teman (NY matter) (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01910 | GG01930 | [External Sender]Fwd_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01931 | GG01933 | 61260 Teman, Ari 149 W. 4th_our invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01934 | GG01936 | Amazon - 497 Dean Street - damage listed in invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01937 | GG01939 | April 2021 invoice - Teman (NY matter).eml | 5/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01945 | GG01964 | Attn_ Invoice Reminder (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01965 | GG01987 | Attn_ Invoice Reminder (2).eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01988 | GG01989 | Attn_ Invoice Reminder.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01990 | GG01993 | August 2021 invoice - Teman - NY Matter.eml | 9/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG01994 | GG01994 | Away message Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | 2/4/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02000 | GG02002 | Final Invoice - Sher Tremonte matter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02004 | GG02006 | FW_ [External Sender]INVOICE FOR Fwd_ GateGuard, Inc. v. MVI Systems - 8_4_20 - 19cv2482.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02007 | GG02009 | FW_ Invoice Due Immediately.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02010 | GG02010 | Fw_ Invoice for 20 buildings + Convertible Note (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02011 | GG02017 | FW_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02018 | GG02022 | FW_ Invoice for Heritage (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02023 | GG02026 | FW_ Invoice for Heritage.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02027 | GG02029 | FW_ Invoice for Heritage.msg | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02030 | GG02031 | Fwd_Fw_ Invoice for 20 buildings + Convertible Note. Eq.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02032 | GG02033 | Fwd_ Fw_ Invoice for 20 buildings + Convertible Note. Eq2.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02034 | GG02035 | Fwd_ Fw_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02036 | GG02037 | Fwd_ GateGuard Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02038 | GG02051 | Fwd_ GateGuard.xyz Invoice M7A343088473-KR2 from GateGuard INC (a Division of Teman).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02052 | GG02053 | Fwd_ Great meeting you, Invoice to whom_.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02054 | GG02055 | Fwd_ Invoice # 1906788.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02056 | GG02058 | Fwd_ Invoice 0003 was sent to 1710 CARROLL OWNERS CORP (1).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02059 | GG02060 | Fwd_ Invoice 0984 was sent to Goldmont Realty [Second Reminder]. EQ.eml | 9/7/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02061 | GG02081 | Fwd_ Invoice for 20 buildings + Convertible Note (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02082 | GG02085 | Fwd_ Invoice for 20 buildings + Convertible Note (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02086 | GG02106 | Fwd_ Invoice for 20 buildings + Convertible Note (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02107 | GG02127 | Fwd_ Invoice for 20 buildings + Convertible Note (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02128 | GG02148 | Fwd_ Invoice for 20 buildings + Convertible Note. EQ.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02149 | GG02156 | Fwd_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02157 | GG02159 | Fwd_ Invoice for 342-346 Gate.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02160 | GG02161 | Fwd_ invoice for process server (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02162 | GG02163 | Fwd_ invoice for process server (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02164 | GG02166 | Fwd_ invoice for process server.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02167 | GG02169 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (1).eml | 7/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02170 | GG02170 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (2).eml | 8/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02171 | GG02172 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 1/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02172 | GG02178 | Fwd_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | 2/5/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02179 | GG02183 | Fwd_ Invoice payments.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02184 | GG02202 | Fwd_ Reminder_ Invoice 0052 from GateGuard INC (a Division of Teman).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02203 | GG02205 | Fwd_ Thank you. Your GateGuard invoice (ORDER_ pp_order_20180818181357).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02206 | GG02208 | Fwd_ Thank you. Your GateGuard invoice (ORDER_ pp_order_20181027134950).eml | 8/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02209 | GG02211 | Fwd_ Updated Invoice (1).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02212 | GG02213 | Fwd_ Updated Invoice.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02214 | GG02216 | Fwd_ Your Invoice is Attached.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02220 | GG02221 | GateGuard invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02222 | GG02223 | GateGuard invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02225 | GG02228 | GX 431 Soon-Osberger Mercer Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02229 | GG02232 | Invoice  for Heritage.eml | 4/5/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02233 | GG02235 | Invoice - Chubb Matter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02238 | GG02242 | Invoice (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02243 | GG02247 | Invoice (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02250 | GG02253 | Invoice 202008GGAT01.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02256 | GG02258 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02259 | GG02261 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02262 | GG02265 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | 1/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02266 | GG02272 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (4).eml | 2/4/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02273 | GG02275 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (5).eml | 3/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02276 | GG02278 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (6).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG02279 | GG02281 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (7).eml | 5/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02282 | GG02284 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (8).eml | 6/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02285 | GG02287 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (9).eml | 7/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02288 | GG02288 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (10).eml | 8/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02289 | GG02289 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (11).eml | 9/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02290 | GG02290 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (12).eml | 1/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02291 | GG02291 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (13).eml | 2/1/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02292 | GG02294 | Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02295 | GG02297 | Invoice July 2021 - Teman NY matter.eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02298 | GG02299 | Invoice paid.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02319 | GG02326 | July Invoice for legal services and proposed release.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02327 | GG02330 | June 2015 Invoice.eml | 7/6/2015 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02331 | GG02332 | June 2021 invoice - Teman (NY matter).eml | 7/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02333 | GG02333 | LuthienCo _ LTN Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02334 | GG02337 | March Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02338 | GG02341 | May 2021 invoice - Teman (NY matter).eml | 6/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02344 | GG02348 | our invoice and cc auth (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02349 | GG02352 | our invoice and cc auth (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02353 | GG02357 | our invoice and cc auth.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02358 | GG02358 | Outstanding invoice.eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02361 | GG02362 | Re_ [External Sender]LuthienCo _ LTN Invoice (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02363 | GG02364 | RE_ [External Sender]LuthienCo _ LTN Invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02365 | GG02368 | Re_ [External Sender]LuthienCo _ LTN Invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02369 | GG02370 | Re_ [External Sender]LuthienCo _ LTN Invoice (6).eml | 8/2/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02371 | GG02373 | RE_ [External Sender]LuthienCo _ LTN Invoice (8).eml | 8/5/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02374 | GG02379 | Re_ [External Sender]LuthienCo _ LTN Invoice (9).eml | 8/5/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02380 | GG02383 | Re_ [External Sender]LuthienCo _ LTN Invoice (10).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02384 | GG02387 | Re_ [External Sender]LuthienCo _ LTN Invoice (11).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02388 | GG02391 | RE_ [External Sender]LuthienCo _ LTN Invoice (12).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02392 | GG02396 | Re_ [External Sender]LuthienCo _ LTN Invoice (13).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02397 | GG02400 | RE_ [External Sender]LuthienCo _ LTN Invoice (14).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02401 | GG02405 | Re_ [External Sender]LuthienCo _ LTN Invoice (15).eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02406 | GG02406 | RE_ [External Sender]LuthienCo _ LTN Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02407 | GG02409 | Re_ Ads were 4500 a month. Fwd_ Invoice from (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02410 | GG02412 | Re_ Ads were 4500 a month. Fwd_ Invoice from (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02413 | GG02415 | Re_ Ads were 4500 a month. Fwd_ Invoice from (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02416 | GG02418 | Re_ Ads were 4500 a month. Fwd_ Invoice from (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02419 | GG02422 | Re_ Ads were 4500 a month. Fwd_ Invoice from (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02423 | GG02425 | Re_ Ads were 4500 a month. Fwd_ Invoice from (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02426 | GG02429 | Re_ Ads were 4500 a month. Fwd_ Invoice from (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02430 | GG02432 | Re_ Ads were 4500 a month. Fwd_ Invoice from (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02433 | GG02435 | Re_ Ads were 4500 a month. Fwd_ Invoice from.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02436 | GG02437 | Re_ Amazon - 497 Dean Street - damage listed in invoice (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02438 | GG02439 | Re_ Amazon - 497 Dean Street - damage listed in invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02440 | GG02442 | Re_ Amazon - 497 Dean Street - damage listed in invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02443 | GG02446 | Re_ Amazon - 497 Dean Street - damage listed in invoice (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02447 | GG02450 | Re_ Amazon - 497 Dean Street - damage listed in invoice (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02451 | GG02454 | Re_ Amazon - 497 Dean Street - damage listed in invoice (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02455 | GG02456 | Re_ Amazon - 497 Dean Street - damage listed in invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02457 | GG02457 | Re_ Attn_ Invoice Reminder.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02458 | GG02460 | Re_ Final Invoice - Sher Tremonte matter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02461 | GG02463 | Re_ FW_ [External Sender]Fwd_ Thank you. Your GateGuard invoice (ORDER_ pp_order_20180818181357).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02464 | GG02466 | Re_ FW_ [External Sender]Rhodium Updated Invoice (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02467 | GG02471 | Re_ FW_ [External Sender]Rhodium Updated Invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02472 | GG02475 | Re_ FW_ [External Sender]Rhodium Updated Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02476 | GG02477 | Re_ Fw_ Invoice for 20 buildings + Convertible Note (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02478 | GG02479 | Re_ Fw_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02480 | GG02481 | Re_ Invoice - Chubb Matter (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02482 | GG02484 | Re_ Invoice - Chubb Matter (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02485 | GG02486 | Re_ Invoice - Chubb Matter (3).eml | 8/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02487 | GG02489 | Re_ Invoice - Chubb Matter (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02490 | GG02492 | Re_ Invoice - Chubb Matter (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02493 | GG02495 | Re_ Invoice - Chubb Matter (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02496 | GG02499 | Re_ Invoice - Chubb Matter (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02500 | GG02503 | Re_ Invoice - Chubb Matter (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02504 | GG02507 | Re_ Invoice - Chubb Matter (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02508 | GG02511 | Re_ Invoice - Chubb Matter (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02512 | GG02513 | Re_ Invoice (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02514 | GG02516 | RE_ Invoice (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02517 | GG02517 | Re_ Invoice (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02518 | GG02519 | Re_ Invoice 0984 was sent to Goldmont Realty [Second Reminder]. EQ (1).eml | 9/7/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02520 | GG02521 | Re_ Invoice 0984 was sent to Goldmont Realty [Second Reminder]. EQ.eml | 9/7/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02522 | GG02523 | Re_ Invoice 202008GGAT01 (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02524 | GG02524 | Re_ Invoice 202008GGAT01.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02525 | GG02527 | Re_ Invoice for GateGuard Rhodium -- owed funds (without cancellation fees).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02528 | GG02537 | Re_ Invoice for Heritage (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02538 | GG02541 | Re_ Invoice for Heritage (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02542 | GG02545 | Re_ Invoice for Heritage (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02546 | GG02550 | RE_ Invoice for Heritage (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02551 | GG02553 | RE_ Invoice for Heritage.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02554 | GG02554 | RE_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02555 | GG02556 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02557 | GG02558 | RE_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02559 | GG02559 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (4).eml | 2/5/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02560 | GG02560 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (5).eml | 6/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02561 | GG02561 | RE_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (6).eml | 6/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02562 | GG02562 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company (7).eml | 9/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02563 | GG02563 | Re_ Invoice from Joseph A. DiRuzzo, III, PA d_b_a DiRuzzo & Company.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02564 | GG02564 | Re_ July Invoice for legal services and proposed release.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02565 | GG02565 | Re_ March Invoice.eml | 4/1/2022 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02566 | GG02567 | Re_ May 2021 invoice - Teman (NY matter) (1).eml | 6/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG02568 | GG02569 | Re_ May 2021 invoice - Teman (NY matter) (2).eml | 6/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02570 | GG02572 | Re_ May 2021 invoice - Teman (NY matter) (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02573 | GG02575 | Re_ May 2021 invoice - Teman (NY matter) (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02576 | GG02578 | Re_ May 2021 invoice - Teman (NY matter) (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02579 | GG02582 | Re_ May 2021 invoice - Teman (NY matter).eml | 6/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02583 | GG02588 | RE_ our invoice and cc auth (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02589 | GG02590 | Re_ our invoice and cc auth (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02591 | GG02592 | Re_ our invoice and cc auth.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02593 | GG02593 | Re_ Outstanding invoice (1).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02594 | GG02595 | Re_ Outstanding invoice (2).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02596 | GG02597 | Re_ Outstanding invoice (3).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02598 | GG02599 | Re_ Outstanding invoice (4).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02600 | GG02601 | Re_ Outstanding invoice (5).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02602 | GG02604 | Re_ Outstanding invoice (6).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02605 | GG02605 | Re_ Outstanding invoice.eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02606 | GG02606 | Re_ Your Invoice is Attached.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02607 | GG02612 | RHODIUM Fwd_ GateGuard Invoice - Harlem Access.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02613 | GG02615 | Rhodium invoice - C - updated w_ cancellation fees.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02616 | GG02618 | Rhodium Updated Invoice - C - Removal fees $50k_device.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02619 | GG02621 | Rhodium Updated Invoice 2019-11-15-C.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02622 | GG02624 | Rhodium Updated Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02633 | GG02636 | THIS IS BASICALLY AN INVOICE Fwd_ FW_ [External Sender]Fwd_ Gateguard.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02637 | GG02638 | THIS IS BASICALLY AN INVOICE Fwd_ Gateguard.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02639 | GG02640 | Updated NYLiving _ WM _ Kushner Invoice.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02641 | GG02658 | [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02659 | GG02661 | [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02662 | GG02662 | 2nd Circuit upholds terms again despite _I didn't have notice_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02663 | GG02670 | AG Letter - Tech CEOS.eml | 6/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02671 | GG02672 | Alan Dershowitz mentioned your name first. Can you please speak_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02673 | GG02673 | amazon - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02674 | GG02686 | amazon - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02687 | GG02693 | Amazon - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02694 | GG02694 | Amazon --ATTORNEY CLIENT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02695 | GG02695 | Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02696 | GG02744 | Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02745 | GG02785 | Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02786 | GG02786 | Amazon copied products and rigged search results, documents show.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02787 | GG02788 | Amazon Damages.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02789 | GG02790 | Amazon email 2021... - Add_ "GateGuard only discovered the E.._.eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02791 | GG02791 | Amazon Key - I bet it _increases_ package thefts.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02792 | GG02793 | Amazon lawsuits (non emergency).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02794 | GG02796 | Amazon Math GateGuard.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02797 | GG02797 | Amazon notes.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02798 | GG02810 | Amazon overview - AR1.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02811 | GG02811 | Amazon summary -- they're idiots and assholes, let's sue.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02812 | GG02812 | Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02813 | GG02813 | Amazon's counsel on this is Mark Wasco.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02814 | GG02822 | Amicable Amazon letter (Draft).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02823 | GG02828 | AR- Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02829 | GG02830 | Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02831 | GG02831 | Ariel + Ron call today or early this week_.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02832 | GG02833 | Ariel has good feedback on JD's letter requesting reply.eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02834 | GG02834 | Ariel, please finish the Amazon draft. Please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02835 | GG02867 | ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02868 | GG02869 | ATTORNEY CLIENT - Nonprofit expert & facts to help with Bannon case (draft).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02870 | GG02876 | ATTORNEY CLIENT PRIVILEDGE - Draft Pardon request direct to Jared.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02877 | GG02877 | Attorney Client Priviledged - Amazon sabotaging our devices.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02878 | GG02879 | ATTORNEY CLIENT PRIVILEGED.eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG02880 | GG03131 | bcr lawsuit papers.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03132 | GG03179 | BCR v. GateGuard - Order to Compel Arbitration - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03180 | GG03180 | Call to go through Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03182 | GG03187 | Case law on online terms.eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03188 | GG03188 | complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03189 | GG03189 | complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03190 | GG03190 | complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03191 | GG03202 | Dershowitz letter to AG Barr, please make comments_suggestions by Wednesday - ATTORNEY CLIENT PRIVILEGED.eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03203 | GG03203 | Don't mention the recording please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03204 | GG03216 | Draft Article on case (to be submitted by someone other than me).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03217 | GG03223 | Draft letter from technology executives - ATTORNEY CLIENT PRIVILEGED.eml | 6/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03224 | GG03257 | Draft letter to AG Barr as requested - ATTORNEY CLIENT PRIVILEDGED.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03258 | GG03258 | Draft of Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03259 | GG03259 | DRAFT_ Final email. Photos of Amazon's illegal activity (Amazon Key).eml | 2/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03260 | GG03310 | FINAL DRAFTS.eml | 7/7/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03311 | GG03674 | FW_ _no subject_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03675 | GG03676 | FW_ [External Sender]Activity in Case 1_19-cv-02472-RA GateGuard, Inc. v. MVI Systems LLC et al Declaration in Support of Motion.eml | 7/3/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03677 | GG03700 | FW_ [External Sender]Alexander Zhitnik_GateGuard & Teman.eml | 8/6/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03701 | GG03702 | FW_ [External Sender]Case law shows terms & subpages are legal and binding - ATTORNEY CLIENT PRIVILEGED.eml | 9/9/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG03703 | GG04445 | FW_ [External Sender]File(s) for_ Gateguard Inc v Goldmont Realty Corp; Leon; Witness(es)_ Leon Goldenberg; Assignment #4762703.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04446 | GG04446 | FW_ [External Sender]GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04447 | GG04463 | FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04464 | GG04476 | FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04477 | GG04557 | FW_ [External Sender]Teman.eml | 8/9/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04558 | GG04576 | FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04577 | GG04579 | FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04580 | GG04597 | FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04598 | GG04604 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04605 | GG04611 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04612 | GG04612 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04613 | GG04616 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04617 | GG04620 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04621 | GG04625 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| GG04626 | GG04631 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
|---|---|---|---|---|---|---|
| GG04632 | GG04636 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04637 | GG04646 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04647 | GG04658 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04659 | GG04670 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04671 | GG04682 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04683 | GG04694 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04695 | GG04707 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04708 | GG04717 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04718 | GG04725 | FW_ Ari Teman.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04726 | GG04739 | FW_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04740 | GG04741 | Fwd_ [External Sender]Amazon - EQ.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04742 | GG04742 | Fwd_ [External Sender]Amazon - RC.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04743 | GG04750 | Fwd_ [External Sender]I can't pay my legal defense bills - DT.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04751 | GG04771 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04772 | GG04792 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04793 | GG04795 | Fwd_ [External Sender]Where is the draft to Amazon_ - Ariel.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04796 | GG04802 | Fwd_ 210 Avenue B_ issues with GateGuard, service required.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04803 | GG04803 | Fwd_ 210 West 133 (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04804 | GG04804 | Fwd_ 210 West 133.eml | 2/3/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04805 | GG04809 | Fwd_ 210 West 133rd st (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04810 | GG04814 | Fwd_ 210 West 133rd st.eml | 2/3/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04815 | GG04816 | Fwd_ Amazon contigency agreement.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04817 | GG04819 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - AR (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04820 | GG04852 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - AR.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04853 | GG04854 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04855 | GG04857 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04858 | GG04859 | Fwd_ Amazon says this was delivered but Alex can't find it_.eml | 6/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04860 | GG04862 | Fwd_ Amazon Update 11_30_20 - AR.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04863 | GG04864 | Fwd_ Ariel, please finish the Amazon draft. Please.eml | 8/2/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04865 | GG04865 | Fwd_ Attorney Client Priviledged - Amazon sabotaging our devices.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04866 | GG04866 | Fwd_ Docusign - AR.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04867 | GG04878 | Fwd_ Feds Tread Lightly On Giuliani Devices After 'Taint Team' Flak.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04879 | GG04882 | Fwd_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04883 | GG04898 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04899 | GG04914 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04915 | GG04920 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04921 | GG04924 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04925 | GG04940 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04941 | GG04960 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04961 | GG04967 | Fwd_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04968 | GG04979 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key - DT.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04980 | GG04991 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. DT.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG04992 | GG05004 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05005 | GG05016 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05017 | GG05028 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC. DT.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05029 | GG05040 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC.eml | 2/8/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05041 | GG05042 | Fwd_ FW_ Amazon KFB.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05043 | GG05044 | Fwd_ FW_ Amazon Super Hung Up.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05045 | GG05049 | Fwd_ Fw_ Amazon Update 11_30_20.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05050 | GG05052 | Fwd_ FW_ Complimentary Amazon Update.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05053 | GG05054 | Fwd_ Fw_ KFB Available times and dates.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05055 | GG05092 | Fwd_ FW_ Updated Terms per your team's notes.eml | 5/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05093 | GG05094 | Fwd_ GateGuard.co - ATTORNEY CLIENT.eml | 9/3/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05095 | GG05097 | Fwd_ How's it going_ Any reply_.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05098 | GG05098 | Fwd_ Let's get the Amazon letter out today.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05099 | GG05099 | Fwd_ Moving forward on Amazon.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05100 | GG05105 | Fwd_ Package Locker Agreement (Thursday).eml | 8/3/2017 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05106 | GG05110 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05111 | GG05115 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (3).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05116 | GG05120 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (4).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05121 | GG05126 | Fwd_ Please help save our son and fight this injustice (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05127 | GG05129 | Fwd_ Please help save our son and fight this injustice (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05130 | GG05131 | Fwd_ Please help save our son and fight this injustice.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05132 | GG05133 | Fwd_ Please make a settlement offer to Amazon of... - DT.eml | 6/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05134 | GG05137 | Fwd_ Please make a settlement offer to Amazon of... - Ron 2.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05138 | GG05141 | Fwd_ Please make a settlement offer to Amazon of... - Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05142 | GG05142 | Fwd_ Please make a settlement offer to Amazon of... dT.eml | 6/2/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05143 | GG05146 | Fwd_ Please make a settlement offer to Amazon of... RC DT.eml | 6/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05147 | GG05152 | Fwd_ PRIVILEGED - Fwd_ Seeking Amazon package data for 8777.eml | 7/2/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05153 | GG05154 | Fwd_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching - dt.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05155 | GG05179 | Fwd_ Revisions to draft Amazon complaint. TY (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05180 | GG05204 | Fwd_ Revisions to draft Amazon complaint. TY.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05234 | GG05235 | Fwd_ Seeking Amazon package data for 8777 - AT.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05236 | GG05237 | Fwd_ Seeking Amazon package data for 8777.eml | 7/2/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05238 | GG05243 | Fwd_ SubletSpy and GateGuard proposals and overview (Draft).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05244 | GG05262 | Fwd_ Teman Sentencing Submission.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05263 | GG05264 | Fwd_ Thank you, Meeting time, Invitation.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05265 | GG05289 | Fwd_ Updated GateGuard Overview & Deck - EQ (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05290 | GG05313 | Fwd_ Updated GateGuard Overview & Deck - EQ.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05314 | GG05337 | Fwd_ updated GateGuard Overview & Deck (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05338 | GG05368 | Fwd_ Updated Terms per your team's notes - ATTORNEY CLIENT PRIVILEGED.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05369 | GG05371 | Fwd_ Updates and Posters.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05372 | GG05373 | Fwd_ Voided_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05374 | GG05375 | Fwd_ Voided_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05376 | GG05377 | Fwd_ We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05378 | GG05379 | Fwd_ We need to get on Amazon now -- this delay will kill the company and the case - DT2.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05380 | GG05381 | Fwd_ We sue Amazon now (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05382 | GG05383 | Fwd_ We sue Amazon now.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05384 | GG05389 | Fwd_ What each building needs to ensure clean power and internet.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05390 | GG05400 | Fwd_ WSJ article about Amazon buying into companies.eml | 7/2/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG05401 | GG05402 | Fwd_ Your advice on claims vs Sher Tremonte _ SDNY_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05403 | GG05410 | Fwd_ Your GateGuard order #31lzlezl is updated (just FYI.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05411 | GG05447 | Fwd_ Your GateGuard order #b7tnnldm is confirmed.eml | 8/5/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05448 | GG05485 | Fwd_ Your GateGuard order #coqqya1k is confirmed.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05486 | GG05523 | Fwd_ Your GateGuard order #coqqya1k is updated.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05524 | GG05561 | Fwd_ Your GateGuard order #lm0pj290 is confirmed.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05562 | GG05599 | Fwd_ Your GateGuard order #lo6np8qq is confirmed.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05600 | GG05601 | GateGuard overview & deck (2020-07-02-1408) (1).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05602 | GG05607 | GateGuard Terms (Draft) May 7, 2019 A.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05608 | GG05609 | GateGuard v. Amaz... - Replace _"ocumented with photographic.._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05610 | GG05611 | GateGuard v. Amaz... - say _either making the devices appear.._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05612 | GG05624 | GateGuard v. Amazon latest draft 11.8.2021 (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05625 | GG05638 | GateGuard v. Amazon latest draft 11.8.2021 (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05639 | GG05648 | GateGuard v. Amazon latest draft 11.8.2021 (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05649 | GG05655 | GateGuard v. Amazon latest draft 11.8.2021 (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05656 | GG05662 | GateGuard v. Amazon latest draft 11.8.2021.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05663 | GG05663 | Gateguard v. Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05664 | GG05664 | GateGuard.co - ATTORNEY CLIENT.eml | 9/3/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05665 | GG05671 | Gibson Dunn letter and Court's response.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG05672 | GG06129 | goldmont discovery - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06130 | GG06540 | Government 3500.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06541 | GG06541 | Here's our federal whistle-blower case.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06542 | GG06542 | How did Amazon get David's number_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06543 | GG06543 | How's it looking _.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06544 | GG06544 | Huge!.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06545 | GG06545 | I can't pay my legal defense bills.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06546 | GG06548 | I don't get it. Fwd_ Call to go through Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06549 | GG06552 | I want to see actual work. FOIA, subpoenas, etc. Re_ SDNY Prosecutors Disclose Evidence Error In Pot Biz Trial.eml | 3/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06553 | GG06579 | In Word.eml | 7/7/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06580 | GG06580 | interesting case... locks!.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06581 | GG06581 | Jamie's buildings.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06582 | GG06586 | Jury Notes.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06587 | GG06587 | Let's get rich. This and next week's to-do list_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06588 | GG06588 | Let's get the Amazon letter out today.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06589 | GG06589 | Let's update Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06590 | GG06590 | Litigation funder.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06591 | GG06592 | Memorializing 6_27 Surfside volunteer efforts.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06593 | GG06593 | Moving forward on Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06594 | GG06594 | My new book.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06595 | GG06595 | My Plea to Ariel before Yom Kippur.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06596 | GG06596 | No Amazon. No hiring our guys direct.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06597 | GG06597 | Nucleus Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06598 | GG06598 | On what date can you have a lawsuit vs Amazon drafted for me to review_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06599 | GG06619 | Overview for the White House.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06620 | GG06624 | Package Locker Agreement (Thursday).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06625 | GG06625 | Photos and Logs of Amazon guys tampering at 1670 and 1770 Montgomery - Privileged and Confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06626 | GG06626 | Please make a demand of Amazon today.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06627 | GG06657 | Please make a settlement offer to Amazon of.._.eml | 6/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06628 | GG06657 | Please review and if fine please sign and notarize.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06658 | GG06659 | Please take a break from Twitter_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06660 | GG06660 | Please. We hired you because Ariel doesn't get his work done.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06661 | GG06665 | PRIVILAGED --Fwd_ draft.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06666 | GG06667 | PRIVILEDGED - Amazon illegally installing door-opening devices, $35M+ damages, poaching team.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06668 | GG06668 | PRIVILEDGED - Amazon next steps.eml | 8/6/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06669 | GG06669 | PRIVILEDGED - Civil litigator (boutique)_ Amazon sabotaging GateGuard devices, poaching team.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06670 | GG06671 | PRIVILEDGED - Fwd_ Seeking Amazon package data for 8777.eml | 7/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06672 | GG06672 | privileged and confidential - amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06673 | GG06755 | privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06756 | GG06833 | Privileged and Confidential (DO NOT DISCLOSE TO ANYBODY).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06834 | GG06834 | privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06835 | GG06835 | Progress on Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06836 | GG06836 | Proposed Engagement Letter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06837 | GG06837 | Quinn Emanuel call at 3.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06838 | GG06900 | RE_ [External Sender]Activity in Case 1_19-cv-02472 GateGuard, Inc. v. MVI Systems LLC et al Complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06901 | GG06901 | Re_ [External Sender]Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06902 | GG06902 | Re_ [External Sender]Amazon (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06903 | GG06917 | RE_ [External Sender]Amazon is not even asking owners _ managers (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06918 | GG06919 | RE_ [External Sender]Amazon is not even asking owners _ managers (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06920 | GG06923 | Re_ [External Sender]Amazon is not even asking owners _ managers (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06924 | GG06928 | Re_ [External Sender]Amazon is not even asking owners _ managers (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06929 | GG06929 | Re_ [External Sender]Amazon is not even asking owners _ managers.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06930 | GG06931 | Re_ [External Sender]Amazon summary - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06932 | GG06932 | RE_ [External Sender]Amazon summary - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06933 | GG06933 | Re_ [External Sender]Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG06934 | GG07510 | RE_ [External Sender]Do we have the Goldenberg transcripts_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG07511 | GG08130 | RE_ [External Sender]Do we have the Goldenberg transcripts_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08131 | GG08135 | RE_ [External Sender]Fwd_ 242_246 Bradhurst & 303 West 154th Street.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08136 | GG08137 | RE_ [External Sender]Fwd_ Docusign.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08138 | GG08143 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08144 | GG08150 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08151 | GG08156 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08157 | GG08163 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08164 | GG08170 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08171 | GG08177 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08178 | GG08183 | Re_ [External Sender]Fwd_ You got an intercom complaint at 210 W 133. Want us to replace it this weekend_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08184 | GG08191 | Re_ [External Sender]Fwd_ Your GateGuard order #31lzlezl is updated (just FYI.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08192 | GG08203 | RE_ [External Sender]GateGuard Giveaway Terms 2.0 - Invitation to comment - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08204 | GG08210 | Re_ [External Sender]I can't pay my legal defense bills (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08211 | GG08216 | RE_ [External Sender]I can't pay my legal defense bills.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08217 | GG08217 | RE_ [External Sender]Intro re Amazon damages.eml | 4/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08218 | GG08219 | Re_ [External Sender]Let's get the Amazon letter out today - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG08220 | GG08221 | Re_ [External Sender]Let's get the Amazon letter out today - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08222 | GG08234 | RE_ [External Sender]Let's get the Amazon letter out today - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08235 | GG08237 | Re_ [External Sender]Memorializing 6_27 Surfside volunteer efforts (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08238 | GG08240 | Re_ [External Sender]Memorializing 6_27 Surfside volunteer efforts.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08241 | GG08256 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08257 | GG08273 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08274 | GG08294 | Re_ [External Sender]Please forward emails between you and Amazon counsel to date (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08295 | GG08310 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08311 | GG08441 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08442 | GG08443 | RE_ [External Sender]Please make a demand of Amazon today (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08444 | GG08446 | Re_ [External Sender]Please make a demand of Amazon today (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08447 | GG08449 | Re_ [External Sender]Please make a demand of Amazon today (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08450 | GG08453 | Re_ [External Sender]Please make a demand of Amazon today (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08454 | GG08457 | Re_ [External Sender]Please make a demand of Amazon today (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08458 | GG08462 | Re_ [External Sender]Please make a demand of Amazon today (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08463 | GG08467 | Re_ [External Sender]Please make a demand of Amazon today (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08468 | GG08469 | RE_ [External Sender]Please make a demand of Amazon today.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08470 | GG08484 | Re_ [External Sender]PRIVILEDGED Draft letter re Crimmins & Depositions.eml | 9/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08485 | GG08487 | RE_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08488 | GG08490 | RE_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08491 | GG08492 | Re_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08493 | GG08495 | Re_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08496 | GG08500 | Re_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08501 | GG08502 | RE_ [External Sender]Quinn Emanuel call at 3 - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08503 | GG08504 | RE_ [External Sender]Revisions to draft Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08505 | GG08507 | Re_ [External Sender]Revisions to draft Amazon complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08508 | GG08508 | RE_ [External Sender]Revisions to draft Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08509 | GG08510 | Re_ [External Sender]Ron wants to see the Amazon draft complaint please (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08511 | GG08532 | RE_ [External Sender]Ron wants to see the Amazon draft complaint please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08533 | GG08536 | Re_ [External Sender]Status updates please on the following cases.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08537 | GG08580 | RE_ [External Sender]The IP Address resolves to ASTORIA, QUEENS - Eastern District! - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08581 | GG08587 | RE_ [External Sender]Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED (1).eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08588 | GG08591 | Re_ [External Sender]Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED (2).eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08592 | GG08595 | RE_ [External Sender]Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED.eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08596 | GG08621 | RE_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08622 | GG08623 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08624 | GG08630 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08631 | GG08643 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08644 | GG08644 | Re_ [External Sender]What time is the deposition tomorrow_ - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08645 | GG08647 | RE_ [External Sender]Where is the draft to Amazon_ (1).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08648 | GG08649 | Re_ [External Sender]Where is the draft to Amazon_ (2).eml | 2/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08650 | GG08651 | Re_ [External Sender]Where is the draft to Amazon_ (3).eml | 2/7/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08652 | GG08653 | Re_ [External Sender]Where is the draft to Amazon_ (4).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08654 | GG08656 | Re_ [External Sender]Where is the draft to Amazon_ (5).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08657 | GG08661 | Re_ [External Sender]Where is the draft to Amazon_ (6).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08662 | GG08666 | Re_ [External Sender]Where is the draft to Amazon_ (7).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08667 | GG08667 | Re_ [External Sender]Where is the draft to Amazon_.eml | 2/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08668 | GG08683 | Re_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08684 | GG08689 | Re_ [JUNK]Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08690 | GG08695 | Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08696 | GG08701 | Re_ [JUNK]Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08702 | GG08706 | Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08707 | GG08710 | RE_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08711 | GG08715 | Re_ [JUNK]Re_ [JUNK]Re_ What's the plan_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08716 | GG08719 | Re_ [JUNK]Re_ [JUNK]Re_ What's the plan_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08720 | GG08722 | RE_ [JUNK]Re_ [JUNK]Re_ What's the plan_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08723 | GG08726 | Re_ [JUNK]Re_ My Plea to Ariel before Yom Kippur (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08727 | GG08729 | RE_ [JUNK]Re_ My Plea to Ariel before Yom Kippur.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08730 | GG08732 | Re_ [JUNK]Re_ What's the plan_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08733 | GG08734 | RE_ [JUNK]Re_ What's the plan_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08735 | GG08739 | RE_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08740 | GG08747 | Re_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08748 | GG08752 | Re_ [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08753 | GG08836 | RE_ 1 New Docket Entry for GateGuard, Inc. v. MVI Systems LLC (1_19-cv-02472).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08837 | GG08838 | RE_ Alan Dershowitz mentioned your name first. Can you please speak_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08839 | GG08840 | RE_ amazon - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08841 | GG08842 | Re_ amazon - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08843 | GG08844 | Re_ amazon - privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08845 | GG08851 | RE_ amazon - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08852 | GG08853 | Re_ Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08854 | GG08856 | Re_ Amazon (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08857 | GG08900 | Re_ Amazon (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08901 | GG08904 | Re_ Amazon (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08905 | GG08908 | Re_ Amazon (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08909 | GG08913 | Re_ Amazon (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08914 | GG08919 | Re_ Amazon (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG08920 | GG09011 | Re_ Amazon (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09012 | GG09013 | Re_ Amazon (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09014 | GG09015 | Re_ Amazon (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09016 | GG09017 | Re_ Amazon (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09018 | GG09020 | Re_ Amazon (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09021 | GG09023 | Re_ Amazon (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09024 | GG09027 | Re_ Amazon (14).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09028 | GG09032 | Re_ Amazon (15).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09033 | GG09034 | Re_ Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09035 | GG09036 | Re_ Amazon complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09037 | GG09038 | Re_ Amazon complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09039 | GG09040 | Re_ Amazon complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09041 | GG09042 | Re_ Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09043 | GG09045 | Re_ Amazon Damages (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09046 | GG09048 | Re_ Amazon Damages (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG09049 | GG09050 | Re_ Amazon Damages (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09051 | GG09052 | Re_ Amazon Damages (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09053 | GG09055 | Re_ Amazon Damages (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09056 | GG09057 | Re_ Amazon Damages.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09058 | GG09059 | Re_ Amazon notes (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09060 | GG09061 | Re_ Amazon notes (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09062 | GG09064 | Re_ Amazon notes (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09065 | GG09065 | Re_ Amazon notes.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09066 | GG09067 | Re_ Amazon representation (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09068 | GG09068 | Re_ Amazon representation (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09069 | GG09070 | Re_ Amazon representation (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09071 | GG09071 | Re_ Amazon representation.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09072 | GG09073 | Re_ Amazon summary -- they're idiots and assholes, let's sue.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09074 | GG09075 | RE_ Amazon_ What's next_ (1).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09076 | GG09077 | Re_ Amazon_ What's next_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09078 | GG09079 | Re_ Amazon_ What's next_ (3).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09079 | GG09080 | Re_ Amazon_ What's next_ (4).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09081 | GG09082 | Re_ Amazon_ What's next_ (5).eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09083 | GG09084 | Re_ Amazon_ What's next_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09085 | GG09085 | RE_ Amazon_ What's next_.eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09086 | GG09089 | Re_ Amazon-relevant sections of Nov. 30, 2017 terms - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09090 | GG09090 | RE_ Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09091 | GG09119 | RE_ Appellate Counsel.eml | 7/9/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09120 | GG09124 | RE_ Ariel has good feedback on JD's letter requesting reply (1).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09125 | GG09129 | RE_ Ariel has good feedback on JD's letter requesting reply (2).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09130 | GG09134 | RE_ Ariel has good feedback on JD's letter requesting reply (3).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09135 | GG09136 | RE_ Ariel has good feedback on JD's letter requesting reply (4).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09137 | GG09139 | RE_ Ariel has good feedback on JD's letter requesting reply (5).eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09140 | GG09142 | RE_ Ariel has good feedback on JD's letter requesting reply.eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09143 | GG09177 | Re_ ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09178 | GG09218 | Re_ ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09219 | GG09252 | Re_ ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09253 | GG09272 | Re_ ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09273 | GG09327 | Re_ ATTORNEY CLIENT - Fwd_ updated GateGuard Overview & Deck.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09328 | GG09330 | Re_ Attorney Priviledged - Amazon sabotaging our devices (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09331 | GG09332 | RE_ Attorney Client Priviledged - Amazon sabotaging our devices.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09333 | GG09334 | RE_ Call to go through Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09335 | GG09336 | RE_ Call to go through Amazon complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09337 | GG09339 | RE_ Call to go through Amazon complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09340 | GG09342 | Re_ Call to go through Amazon complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09343 | GG09345 | Re_ Call to go through Amazon complaint (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09346 | GG09349 | Re_ Call to go through Amazon complaint (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09350 | GG09353 | Re_ Call to go through Amazon complaint (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09354 | GG09357 | RE_ Call to go through Amazon complaint (8).eml | 9/1/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09358 | GG09361 | RE_ Call to go through Amazon complaint (9).eml | 9/1/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09362 | GG09366 | RE_ Call to go through Amazon complaint (10).eml | 9/1/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09367 | GG09367 | Re_ Call to go through Amazon complaint (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09368 | GG09369 | Re_ Call to go through Amazon complaint (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09370 | GG09372 | Re_ Call to go through Amazon complaint (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09373 | GG09375 | Re_ Call to go through Amazon complaint (14).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09376 | GG09376 | Re_ Call to go through Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09377 | GG09377 | Re_ Can I please see the draft lawsuit v Amazon_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09378 | GG09379 | Re_ Can we please finalize the Amazon ask today before nighttime_ - DT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09380 | GG09382 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09383 | GG09384 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09385 | GG09387 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09388 | GG09391 | Re_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09392 | GG09393 | RE_ Can we please finalize the Amazon ask today before nighttime_ - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09394 | GG09395 | Re_ Can we please finalize the Amazon ask today before nighttime_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09396 | GG09397 | Re_ Can we please finalize the Amazon ask today before nighttime_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09398 | GG09399 | Re_ Can we please finalize the Amazon ask today before nighttime_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09400 | GG09401 | Re_ Can we please finalize the Amazon ask today before nighttime_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09402 | GG09402 | Re_ Can you file pro hac on Goldmont to subpoena_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09403 | GG09405 | RE_ Case law on online terms (2).eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09406 | GG09408 | RE_ Case law on online terms (3).eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09409 | GG09410 | RE_ Case law on online terms.eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09411 | GG09413 | Re_ Chutzpah.eml | 9/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09414 | GG09415 | Re_ complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09416 | GG09417 | Re_ complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09418 | GG09420 | Re_ complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09421 | GG09423 | Re_ complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09424 | GG09424 | Re_ complaint (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09425 | GG09474 | Re_ complaint (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09475 | GG09475 | Re_ complaint (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09476 | GG09476 | Re_ complaint (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09477 | GG09478 | Re_ complaint (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09479 | GG09480 | Re_ complaint (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09481 | GG09481 | Re_ complaint (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09482 | GG09482 | Re_ complaint (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09483 | GG09484 | Re_ complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09485 | GG09485 | Re_ CT scan of brain not great news. - AR_RC.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09486 | GG09487 | Re_ Deadlines and keeping your word.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09488 | GG09690 | Re_ Did we get the transcripts for July 9 and 28_.eml | 8/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09691 | GG09693 | RE_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ) (1).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09694 | GG09695 | Re_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ) (2).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09696 | GG09699 | Re_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ) (3).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09700 | GG09701 | Re_ Docket #_ GateGuard v Goldmont ( Case 1_20-cv-01609-AJN-GWG ).eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09702 | GG09702 | Re_ Don't mention the recording please (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09703 | GG09703 | Re_ Don't mention the recording please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09704 | GG09706 | Re_ Draft Brady _ Jencks Act Motion.eml | 4/1/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09707 | GG09708 | Re_ Draft Motion.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG09709 | GG09709 | Re_ Draft of Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09710 | GG09711 | Re_ Draft of Amazon (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09712 | GG09713 | Re_ Draft of Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09714 | GG09715 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09716 | GG09718 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09719 | GG09721 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09722 | GG09723 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09724 | GG09740 | Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09741 | GG09754 | RE_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09755 | GG09758 | Re_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09759 | GG09767 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09768 | GG09802 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09803 | GG09814 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09815 | GG09825 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09826 | GG09838 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09839 | GG09852 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09853 | GG09871 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09872 | GG09887 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09888 | GG09904 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09905 | GG09914 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09915 | GG09924 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09925 | GG09936 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09937 | GG09950 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09951 | GG09974 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (14).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09975 | GG09989 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (15).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG09990 | GG10006 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (16).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10007 | GG10024 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (17).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10025 | GG10044 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (18).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10045 | GG10053 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10054 | GG10059 | Re_ FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10060 | GG10066 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - concern.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10067 | GG10073 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10074 | GG10080 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10081 | GG10089 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10090 | GG10098 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10099 | GG10108 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10109 | GG10115 | RE_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10116 | GG10127 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10128 | GG10139 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10140 | GG10151 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10152 | GG10163 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10164 | GG10183 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10184 | GG10203 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10204 | GG10216 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10217 | GG10230 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10231 | GG10252 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10253 | GG10274 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10275 | GG10287 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10288 | GG10291 | Re_ FW_ Amazon KFB.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10292 | GG10295 | RE_ Fw_ Amazon Update 11_30_20 (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10296 | GG10310 | Re_ Fw_ Amazon Update 11_30_20 (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10311 | GG10313 | RE_ Fw_ Amazon Update 11_30_20.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10314 | GG10314 | Re_ Gateguard v. Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10315 | GG10316 | Re_ goldmont joint letter draft - privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10317 | GG10319 | Re_ goldmont joint letter draft - privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10320 | GG10324 | RE_ goldmont joint letter draft - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10325 | GG10328 | Re_ How's it going_ Any reply_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10329 | GG10330 | Re_ How's it going_ Any reply_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10331 | GG10332 | Re_ How's it going_ Any reply_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10333 | GG10335 | Re_ How's it going_ Any reply_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10336 | GG10338 | Re_ How's it going_ Any reply_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10339 | GG10341 | Re_ How's it going_ Any reply_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10342 | GG10342 | Re_ How's it looking_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10343 | GG10347 | Re_ I want to see actual work. FOIA, subpoenas, etc. Re_ SDNY Prosecutors Disclose Evidence Error In Pot Biz Trial.eml | 3/4/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10348 | GG10348 | RE_ Intro for call re_ Amazon damage.eml | 4/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10349 | GG10349 | Re_ Let's get rich. This and next week's to-do list_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10350 | GG10351 | Re_ Let's get rich. This and next week's to-do list_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10352 | GG10353 | Re_ Let's get rich. This and next week's to-do list_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10354 | GG10379 | Re_ Letter to AG Barr.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10380 | GG10380 | Re_ Litigation funder.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10381 | GG10382 | RE_ Marked you as verified (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10383 | GG10383 | RE_ Marked you as verified.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10384 | GG10386 | RE_ Memorializing 6_27 Surfside volunteer efforts (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10387 | GG10389 | Re_ Memorializing 6_27 Surfside volunteer efforts (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10390 | GG10396 | Re_ Memorializing 6_27 Surfside volunteer efforts (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10397 | GG10398 | Re_ Memorializing 6_27 Surfside volunteer efforts.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10399 | GG10400 | Re_ Moving forward on Amazon (1).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10401 | GG10402 | Re_ Moving forward on Amazon (2).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10403 | GG10404 | Re_ Moving forward on Amazon (3).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10405 | GG10407 | Re_ Moving forward on Amazon (4).eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10408 | GG10408 | Re_ Moving forward on Amazon.eml | 8/2/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10409 | GG10411 | RE_ My Plea to Ariel before Yom Kippur (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10412 | GG10414 | Re_ My Plea to Ariel before Yom Kippur (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10415 | GG10421 | Re_ My Plea to Ariel before Yom Kippur (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10422 | GG10429 | Re_ My Plea to Ariel before Yom Kippur (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10430 | GG10431 | Re_ My Plea to Ariel before Yom Kippur (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10432 | GG10437 | Re_ My Plea to Ariel before Yom Kippur (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10438 | GG10446 | Re_ My Plea to Ariel before Yom Kippur (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10447 | GG10455 | Re_ My Plea to Ariel before Yom Kippur (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10456 | GG10464 | Re_ My Plea to Ariel before Yom Kippur (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10465 | GG10466 | RE_ My Plea to Ariel before Yom Kippur.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG10467 | GG10467 | Re_ On what date can you have a lawsuit vs Amazon drafted for me to review_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10468 | GG10468 | Re_ On what date can you have a lawsuit vs Amazon drafted for me to review_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10469 | GG10470 | Re_ Please make a settlement offer to Amazon of..._ (1).eml | 6/7/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10471 | GG10472 | Re_ Please make a settlement offer to Amazon of..._ (2).eml | 6/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10473 | GG10474 | Re_ Please make a settlement offer to Amazon of..._ (3).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10475 | GG10477 | Re_ Please make a settlement offer to Amazon of..._ (4).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10478 | GG10481 | Re_ Please make a settlement offer to Amazon of..._ (5).eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10482 | GG10485 | Re_ Please make a settlement offer to Amazon of..._ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10486 | GG10489 | Re_ Please make a settlement offer to Amazon of..._ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10490 | GG10493 | Re_ Please make a settlement offer to Amazon of..._ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10494 | GG10497 | Re_ Please make a settlement offer to Amazon of..._ (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10498 | GG10499 | RE_ Please make a settlement offer to Amazon of..._.eml | 6/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10500 | GG10505 | Re_ Please make a settlement offer to Amazon of... - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10506 | GG10511 | Re_ Please make a settlement offer to Amazon of... - Ron (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10512 | GG10515 | RE_ Please make a settlement offer to Amazon of... - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10516 | GG10516 | Re_ please pay rose (process server) (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10517 | GG10517 | Re_ please pay rose (process server).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10518 | GG10519 | RE_ PRIVILEDGED - Amazon next steps.eml | 8/6/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10520 | GG10522 | RE_ privileged and confidential - amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10523 | GG10525 | RE_ privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10526 | GG10527 | Re_ privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10528 | GG10530 | Re_ privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10531 | GG10531 | Re_ privileged and confidential (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10532 | GG10532 | Re_ privileged and confidential (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10533 | GG10534 | RE_ privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10535 | GG10536 | Re_ Progress on Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10537 | GG10538 | Re_ Progress on Amazon (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10539 | GG10540 | Re_ Progress on Amazon (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10541 | GG10543 | Re_ Progress on Amazon (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10544 | GG10545 | Re_ Progress on Amazon (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10546 | GG10548 | Re_ Progress on Amazon (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10549 | GG10549 | Re_ Progress on Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10550 | GG10551 | Re_ Proposed Engagement Letter (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10552 | GG10552 | Re_ Proposed Engagement Letter (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10553 | GG10557 | Re_ Proposed Engagement Letter (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10558 | GG10561 | Re_ Proposed Engagement Letter.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10562 | GG10577 | RE_ Ref by David Markus - Rule 33 post-trial motion (Dershowitz, _grave injustice_) - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10578 | GG10580 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10581 | GG10587 | RE_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10588 | GG10592 | RE_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10593 | GG10599 | RE_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10600 | GG10601 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10602 | GG10603 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10604 | GG10606 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10607 | GG10614 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10615 | GG10619 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10620 | GG10625 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10626 | GG10632 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10633 | GG10639 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10640 | GG10647 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching (14).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10648 | GG10649 | Re_ Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10650 | GG10652 | Re_ Response to Gibson Dunn (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10653 | GG10656 | Re_ Response to Gibson Dunn (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10657 | GG10681 | Re_ Response to Gibson Dunn (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10682 | GG10684 | Re_ Response to Gibson Dunn (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10685 | GG10687 | Re_ Response to Gibson Dunn (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10688 | GG10691 | Re_ Response to Gibson Dunn (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10692 | GG10693 | Re_ Response to Gibson Dunn.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10694 | GG10695 | Re_ Retainer _ Wire info (1).eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10696 | GG10696 | RE_ Retainer _ Wire info.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10697 | GG10697 | Re_ Revisions to draft Amazon complaint. TY (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10698 | GG10698 | Re_ Revisions to draft Amazon complaint. TY.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10699 | GG10701 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10702 | GG10705 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10706 | GG10710 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10711 | GG10714 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10715 | GG10716 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10717 | GG10719 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10720 | GG10723 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10724 | GG10728 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10729 | GG10733 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10734 | GG10739 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10740 | GG10741 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10742 | GG10757 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10758 | GG10775 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10776 | GG10793 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10794 | GG10811 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10812 | GG10828 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10829 | GG10846 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10847 | GG10864 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10865 | GG10882 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10883 | GG10900 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10901 | GG10918 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10919 | GG10934 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10935 | GG10936 | Re_ Ron is retained_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10937 | GG10939 | Re_ Ron is retained_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10940 | GG10941 | RE_ Ron is retained_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10942 | GG10942 | Re_ Ron says he'll join on Amazon and MVI etc. Can you chat_.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10943 | GG10943 | Re_ Send me what you need notarized please (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10944 | GG10944 | Re_ Send me what you need notarized please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10945 | GG10948 | Re_ sgk@kellmanesq.com (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG10949 | GG10952 | Re__sgk@kellmanesq.com (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10953 | GG10957 | Re__sgk@kellmanesq.com (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10958 | GG10962 | Re__sgk@kellmanesq.com (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10963 | GG10964 | Re__sgk@kellmanesq.com (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10965 | GG10967 | Re__sgk@kellmanesq.com (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10968 | GG10971 | Re__sgk@kellmanesq.com (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10972 | GG10976 | Re__sgk@kellmanesq.com (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10977 | GG10982 | Re__sgk@kellmanesq.com (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10983 | GG10985 | Re__sgk@kellmanesq.com.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10986 | GG10993 | RE__Signature _ Ari Teman (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG10994 | GG11003 | Re__Signature _ Ari Teman (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11004 | GG11011 | Re__Signature _ Ari Teman (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11012 | GG11021 | Re__Signature _ Ari Teman (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11022 | GG11031 | Re__Signature _ Ari Teman (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11032 | GG11039 | RE__Signature _ Ari Teman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11040 | GG11045 | Re__SubletSpy and GateGuard proposals and overview (Draft).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11046 | GG11049 | Re__Teman-additional subpoenas (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11050 | GG11058 | Re__Teman-additional subpoenas (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11059 | GG11066 | Re__Teman-additional subpoenas (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11067 | GG11071 | Re__Teman-additional subpoenas (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11072 | GG11074 | Re__Teman-additional subpoenas (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11075 | GG11078 | Re__Teman-additional subpoenas (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11079 | GG11082 | Re__Teman-additional subpoenas (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11083 | GG11085 | Re__Teman-additional subpoenas.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11086 | GG11086 | Re__Theranos Founder Wants Boies Schiller Documents Kept Secret + POTUS_Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11087 | GG11088 | Re__This didn't happen.._ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11089 | GG11091 | Re__This didn't happen.._ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11092 | GG11092 | Re__This didn't happen.._ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11093 | GG11094 | Re__This didn't happen.._ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11095 | GG11097 | Re__This didn't happen.._ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11098 | GG11100 | Re__This didn't happen.._ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11101 | GG11101 | Re__This didn't happen.._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11102 | GG11103 | Re__Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11104 | GG11104 | RE__Uber tweet (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11105 | GG11106 | Re__Uber tweet (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11107 | GG11118 | Re__Uber tweet (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11119 | GG11120 | RE__Uber tweet.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11121 | GG11122 | Re__Video interview _ podcast kit (Professional sound & light at home).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11123 | GG11124 | Re__We need to get on Amazon now -- this delay will kill the company and the case - DT.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11125 | GG11126 | Re__We sue Amazon now.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11127 | GG11130 | Re__What each building needs to ensure clean power and internet (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11131 | GG11135 | RE__What each building needs to ensure clean power and internet (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11136 | GG11140 | Re__What each building needs to ensure clean power and internet (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11141 | GG11147 | Re__What each building needs to ensure clean power and internet (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11148 | GG11157 | Re__What if the loft status isn't set_ Still in dispute (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11158 | GG11166 | RE__What if the loft status isn't set_ Still in dispute (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11167 | GG11174 | RE__What if the loft status isn't set_ Still in dispute.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11175 | GG11175 | Re__What's the plan_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11176 | GG11177 | Re__What's the plan_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11178 | GG11179 | RE__What's the plan_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11180 | GG11181 | Re__Who can replace Ariel_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11182 | GG11182 | Re__Who can replace Ariel_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11183 | GG11185 | Re__WSJ!!! - Fwd__Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11186 | GG11188 | RE__WSJ!!! - Fwd__Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11189 | GG11190 | Re__Your advice on claims vs Sher Tremonte _ SDNY_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11191 | GG11192 | Re__Your GateGuard order #lo6np8qq is confirmed (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11193 | GG11194 | Re__Your GateGuard order #lo6np8qq is confirmed (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11195 | GG11196 | Re__Your GateGuard order #lo6np8qq is confirmed.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11197 | GG11198 | Re__Your Virtual Concierge Doorman Trademark (Attorney Advertising).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11199 | GG11203 | Re__Zoom (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11204 | GG11208 | Re__Zoom.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11209 | GG11209 | Ref by Jonathan Frankel; Amazon hacking_destroying devices, poaching.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11210 | GG11216 | Response to Gibson Dunn.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11217 | GG11217 | Retainer _ Wire info.eml | 5/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11218 | GG11242 | Revisions to draft Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11243 | GG11255 | Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11256 | GG11284 | Ron + Ariel .Fwd__FW__[FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11285 | GG11285 | Ron is retained officially.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11286 | GG11292 | Ron is retained_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11293 | GG11293 | Ron says he'll join on Amazon and MVI etc. Can you chat_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11294 | GG11294 | Ron wants to see the Amazon draft complaint please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11295 | GG11318 | Sentencing Memorandum.eml | 7/7/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11319 | GG11320 | Share request for _Amazon key GateGuard ch03_20210501112933.mp4_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11321 | GG11321 | Success.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11322 | GG11322 | Teman Pardon - Overview & Case Law addressing WH's Qs on Page 1.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11323 | GG11323 | Theranos Founder Wants Boies Schiller Documents Kept Secret + POTUS_Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11324 | GG11324 | This didn't happen.._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11325 | GG11326 | Timeline for 210 W 133 - ATTORNEY CLIENT PRIVILEDGED.eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11327 | GG11327 | TO DO LIST - TEMAN - PRIVILEDGED.eml | 8/6/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11328 | GG11328 | Today.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11329 | GG11329 | Tweet from Ben Phillips (@benphillips76).eml | 4/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11330 | GG11330 | Tweet from NBC New York (@NBCNewYork).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11331 | GG11332 | Update + GateGuard Overview and Deck (2020-07-02).eml | 7/2/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11333 | GG11333 | Updated article text.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11334 | GG11334 | We need to get on Amazon now -- this delay will kill the company and the case.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11335 | GG11336 | We'll get your packages into 50,000 buildings in under 5 seconds, 24_7! $200M_mo in savings.eml | 7/2/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11337 | GG11337 | What time is the deposition tomorrow_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11338 | GG11375 | WhatsApp Chat with ABJ _ Joe & The Interns - ATTORNEY CLIENT PRIVILEGED.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11376 | GG11413 | WhatsApp Chat with ABJ _ Joe & The Interns.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11414 | GG11470 | WhatsApp Chat with Joe Soleimani -- ATTORNEY CLIENT PRIVILEGED.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11471 | GG11527 | WhatsApp Chat with Joe Soleimani.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG11528 | GG11528 | Who can replace Ariel_.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11529 | GG11531 | WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11532 | GG11532 | Your advice on claims vs Sher Tremonte _ SDNY_.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11533 | GG11549 | Your advice on Judge's _terms multi-page structure = fraud_ argument.eml | 6/7/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11550 | GG11567 | [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11568 | GG11570 | [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11571 | GG11583 | amazon - privileged and confidential.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11584 | GG11632 | Amazon complaint (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11633 | GG11673 | Amazon complaint.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11674 | GG11683 | AR- Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11684 | GG11685 | Ari Teman.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11686 | GG11686 | complaint.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11687 | GG11703 | FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11704 | GG11716 | FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11717 | GG11735 | FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11736 | GG11738 | FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11739 | GG11756 | FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11757 | GG11763 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11764 | GG11770 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11771 | GG11771 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11772 | GG11775 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11776 | GG11779 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11780 | GG11784 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11785 | GG11790 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11791 | GG11795 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11796 | GG11806 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11807 | GG11818 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11819 | GG11830 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11831 | GG11842 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11843 | GG11855 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11856 | GG11866 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11867 | GG11880 | FW_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-1.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-2.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-3.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-4.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-5.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-6.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-7.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key-8.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | GateGuard, Inc..eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | [External Sender]Correspondence from Anne Champion.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG11881 | GG12097 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-1.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-2.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-3.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-4.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-5.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-6.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-7.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key-8.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | GateGuard, Inc..eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | [External Sender]Correspondence from Anne Champion.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12098 | GG12314 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12315 | GG12348 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - AR.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12349 | GG12382 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12383 | GG12432 | Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12433 | GG12436 | Fwd_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12437 | GG12465 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12466 | GG12486 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12487 | GG12496 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12497 | GG12515 | Fwd_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12516 | GG12533 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12534 | GG12553 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12554 | GG12560 | Fwd_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12561 | GG12581 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12582 | GG12601 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12602 | GG12613 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC. DT.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12614 | GG12629 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC.eml | 2/8/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12630 | GG12638 | Fwd_ FW_ Amazon KFB.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12639 | GG12640 | Fwd_ FW_ Amazon Super Hung Up.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG12641 | GG12645 | Fwd_ Fw_ Amazon Update 11_30_20.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12646 | GG12648 | Fwd_ FW_ Complimentary Amazon Update.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12649 | GG12650 | Fwd_ Fw_ KFB Available times and dates.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12651 | GG12657 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12658 | GG12662 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12663 | GG12667 | Fwd_ Please DocuSign_ Ryan Colbert Amazon One Click Access Installation Agreement.pdf (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12668 | GG12696 | Fwd_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12697 | GG12703 | Gibson Dunn letter and Court's response.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12704 | GG12704 | privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12720 | GG12732 | RE_ [External Sender]Let's get the Amazon letter out today - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12733 | GG12748 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12749 | GG12765 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12766 | GG12786 | Re_ [External Sender]Please forward emails between you and Amazon counsel to date (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12787 | GG12802 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12803 | GG12933 | RE_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12934 | GG12935 | RE_ [External Sender]Revisions to draft Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12936 | GG12938 | RE_ [External Sender]Revisions to draft Amazon complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12939 | GG12939 | RE_ [External Sender]Revisions to draft Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12940 | GG12961 | RE_ [External Sender]Ron wants to see the Amazon draft complaint please.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12962 | GG12977 | Re_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12978 | GG12982 | RE_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12983 | GG12990 | Re_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12991 | GG12995 | Re_ [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG12996 | GG13002 | RE_ amazon - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13003 | GG13094 | Re_ Amazon (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13095 | GG13096 | Re_ Amazon representation (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13097 | GG13098 | Re_ Amazon representation.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13099 | GG13142 | Re_ Amazon.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13143 | GG13144 | Re_ complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13145 | GG13147 | Re_ complaint (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13148 | GG13197 | Re_ complaint (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13198 | GG13198 | Re_ complaint (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13199 | GG13200 | Re_ complaint (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13201 | GG13202 | Re_ complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13203 | GG13204 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13205 | GG13207 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13208 | GG13210 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13211 | GG13212 | Re_ FW_ [External Sender]GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13213 | GG13229 | Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13230 | GG13243 | Re_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13244 | GG13247 | Re_ FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13248 | GG13256 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13257 | GG13291 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13292 | GG13303 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13304 | GG13314 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13315 | GG13327 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13328 | GG13341 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13342 | GG13360 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13361 | GG13376 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13377 | GG13393 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13394 | GG13403 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13404 | GG13413 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (11).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13414 | GG13425 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (12).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13426 | GG13439 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (13).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13440 | GG13463 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (14).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13464 | GG13478 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (15).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13479 | GG13495 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (16).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13496 | GG13513 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (17).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13514 | GG13533 | Re_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (18).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13534 | GG13542 | RE_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13543 | GG13548 | RE_ FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13549 | GG13555 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - concern.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13556 | GG13562 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13563 | GG13569 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13570 | GG13578 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13579 | GG13587 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13588 | GG13597 | Re_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13598 | GG13604 | RE_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13605 | GG13616 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13617 | GG13628 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13629 | GG13640 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13641 | GG13652 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13653 | GG13672 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13673 | GG13685 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13686 | GG13699 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13700 | GG13721 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13722 | GG13743 | Re_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13744 | GG13756 | Re_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13757 | GG13760 | Re_ FW_ Amazon KFB.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13761 | GG13764 | RE_ Fw_ Amazon Update 11_30_20 (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13765 | GG13779 | Re_ Fw_ Amazon Update 11_30_20 (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13780 | GG13782 | RE_ Fw_ Amazon Update 11_30_20.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13783 | GG13785 | RE_ privileged and confidential (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13786 | GG13787 | Re_ privileged and confidential (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13788 | GG13790 | Re_ privileged and confidential (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13791 | GG13792 | RE_ privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13793 | GG13795 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13796 | GG13799 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13800 | GG13804 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13805 | GG13808 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13809 | GG13810 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GG13811 | GG13813 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13814 | GG13817 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13818 | GG13822 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13823 | GG13827 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13828 | GG13833 | Re_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_ (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13834 | GG13835 | RE_ Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13836 | GG13851 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13852 | GG13869 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13870 | GG13887 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13888 | GG13905 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13906 | GG13922 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13923 | GG13940 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13941 | GG13958 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (7).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13959 | GG13976 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (8).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13977 | GG13994 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (9).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG13995 | GG14012 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (10).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14013 | GG14028 | Re_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14029 | GG14031 | Re_ WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14032 | GG14034 | RE_ WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14035 | GG14059 | Revisions to draft Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14060 | GG14072 | Ring_Amazon _Key for Business_ _ GateGuard, Inc_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14073 | GG14101 | Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14102 | GG14104 | WSJ!!! - Fwd_ Amazon illegally installing _Key_ in multifamily, damaging intercoms _ other company's stuff - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14105 | GG14105 | Great chat. Can you send draft_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14106 | GG14106 | _missing_ transcript.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14107 | GG14113 | ! Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 8/5/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14114 | GG14131 | [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14132 | GG14134 | [UPDATE] FW_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14135 | GG14149 | 518 W 204 was in a fight with super, sued, paid settlement, walls_wires were broken --.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14150 | GG14153 | 61260 -- Update -- RE_ February rent was just deposited into their account (149 v Teman).eml | 2/2/2017 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14154 | GG14182 | 0073420.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14183 | GG14183 | 0086185.eml | 2/3/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14184 | GG14239 | 0125127.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14240 | GG14240 | Airbnb Is Said to Double Revenue to $1 Billion Last Quarter - Bloomberg.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14241 | GG14289 | Amazon complaint (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14290 | GG14330 | Amazon complaint.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14331 | GG14331 | Another good point on why we should have been allowed to go into the clients violations and payment issues._.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14332 | GG14340 | AR Re_ Buch v. Teman - Attorney Client Privileged Communication.eml | 3/5/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14341 | GG14345 | ATTORNEY CLIENT PRIVILEGED. GOLDMONT CASE. Fwd_ 20 Baughman.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14346 | GG14351 | ATTORNEY CLIENT PRIVILEGED. GOLDMONT CASE. Fwd_ Are you in the office over Chol Hamoed_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14352 | GG14352 | BCR _ Guarino.eml | 9/4/2019 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14353 | GG14359 | bombshell article.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14360 | GG14362 | comments on draft.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14363 | GG14398 | Comments on v2 motion.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14399 | GG14424 | Current Draft of Motion (Not Including Venue).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14439 | GG14441 | Delivery Status Notification (Failure) (5).eml | 3/3/2018 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14442 | GG14445 | Delivery Status Notification (Failure) (14).eml | 4/9/2018 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14446 | GG14449 | Delivery Status Notification (Failure) (62).eml | 9/9/2018 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14450 | GG14452 | Delivery Status Notification (Failure) (141).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14453 | GG14455 | Delivery Status Notification (Failure) (142).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14456 | GG14467 | Dershowitz letter to AG Barr, please make comments_suggestions by Wednesday - ATTORNEY CLIENT PRIVILEGED.eml | 9/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14468 | GG14470 | Draft Letter _ Teman _ H&O 6751.000.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14471 | GG14504 | Draft letter to AG Barr as requested - ATTORNEY CLIENT PRIVILEDGED.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14505 | GG14551 | evidence from ABJ v. Howell - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14552 | GG14561 | Fee Agreement.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14562 | GG14570 | feinberg motion - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14571 | GG14643 | FINAL Draft (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14644 | GG14714 | Final Draft.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14715 | GG14799 | FW_ Ari Teman.eml | 7/6/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG14800 | GG15163 | FW_ _no subject_.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG15164 | GG15253 | FW_ [External Sender]Activity in Case 1_18-cv-09846-AKH JCorps International, Inc. v. Charles and Lynn Schusterman Family Foundation  et al Memorandum of Law in Support of Motion | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG15254 | GG15307 | FW_ [External Sender]Exhibits.eml | 8/5/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG15308 | GG16050 | FW_ [External Sender]File(s) for_ Gateguard Inc v Goldmont Realty Corp; Leon; Witness(es)_ Leon Goldenberg; Assignment #4762703.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16051 | GG16056 | FW_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16057 | GG16063 | FW_ [External Sender]Settlement Agreement.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16064 | GG16082 | FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16083 | GG16089 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16090 | GG16096 | FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16097 | GG16100 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16101 | GG16104 | FW_ [UPDATE - Oct. 26, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16105 | GG16109 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16110 | GG16115 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16116 | GG16120 | FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16121 | GG16131 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (1).eml | 2/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16132 | GG16143 | Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (2).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16144 | GG16155 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (3).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16156 | GG16167 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (4).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16168 | GG16179 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (5).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16180 | GG16192 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key (6).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16193 | GG16203 | FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.eml | 2/8/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16204 | GG16206 | FW_ Buch v. Teman - Attorney Client Privileged Communication.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16207 | GG16213 | FW_ Invoice for 20 buildings + Convertible Note.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16214 | GG16263 | FW_ NYSCEF Notification_ New York - Tort - _NOTICE OF MOTION_ 152894_2014 (Martin P Feinberg - v. - Ari Teman).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16264 | GG16319 | FW_ Redacted transcript.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16320 | GG16335 | FW_ Rule 32.2 Criminal Forfeiture.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16336 | GG16343 | Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication (1).eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16344 | GG16350 | Fwd_ [External Sender]Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 6/8/2020 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date. - Ron.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-1.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-2.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-3.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | |
|---|---|---|---|---|---|---|
| GG16351 | GG16567 | Amazon Key-4.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-5.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-6.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-7.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key-8.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | GateGuard, Inc..eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | [External Sender]Correspondence from Anne Champion.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16351 | GG16567 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Fwd_ [External Sender]Please forward emails between you and Amazon counsel to date.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-1.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-2.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-3.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-4.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-5.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-6.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-7.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key-8.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | GateGuard, Inc..eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | [External Sender]Correspondence from Anne Champion.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | [External Sender]GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | Automatic reply: [UPDATE - Oct. 26, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | RE: [UPDATE - Nov. 10, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16568 | GG16784 | RE: [UPDATE - Oct. 30, 2020] RE: [TIME SENSITIVE] Re: GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16785 | GG16788 | Fwd_ [EXTERNAL] R. Grenell joins those advocating for a pardon for Ari Teman.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16789 | GG16793 | Fwd_ 50H Hearing for False Arrest Incident that took place on July 3, 2019 (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16794 | GG16803 | Fwd_ 50H Hearing for False Arrest Incident that took place on July 3, 2019.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16804 | GG16818 | Fwd_ 518 W 204 was in a fight with super, sued, paid settlement, walls_wires were broken --.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16819 | GG16821 | Fwd_ Action Alert_ Urge Government Officials to Address the COVID-19 Emergency in Prisons and Jails.eml | 4/3/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16822 | GG16828 | Fwd_ Buch v. Teman - Attorney Client Privileged Communication.eml | 3/5/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16829 | GG16832 | Fwd_ Door bell doesn't work.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16833 | GG16842 | Fwd_ Fee Agreement.eml | 4/1/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16843 | GG16844 | Fwd_ Filed Motion.eml | 3/4/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16845 | GG16845 | Fwd_ freebie _.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16846 | GG16849 | Fwd_ FW_ [External Sender]EBT of Gateguard - RON COME ON!!!.eml | 8/2/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16850 | GG16859 | Fwd_ FW_ [EXTERNAL] RE_ I can't answer your call now [other text] (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16860 | GG16869 | Fwd_ FW_ [EXTERNAL] RE_ I can't answer your call now [other text].eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16870 | GG16898 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16899 | GG16919 | Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16920 | GG16939 | Fwd_ FW_ [UPDATE - Nov. 10, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16940 | GG16946 | Fwd_ FW_ [UPDATE - Oct. 30, 2020] RE_ [TIME SENSITIVE] Re_ GateGuard -- Amazon Key for Business - mz.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16947 | GG16959 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key - DT.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16960 | GG16979 | Fwd_ Fw_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key. Ron.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16980 | GG16991 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC. DT.eml | 2/9/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG16992 | GG17007 | Fwd_ FW_ [Update_ Dec. 17, 2020] GateGuard _ Amazon Key.- RonC.eml | 2/8/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17008 | GG17011 | Fwd_ FW_ Buch v. Teman - Attorney Client Privileged Communication.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17012 | GG17012 | Fwd_ Fw_ money transfer please read.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17013 | GG17017 | Fwd_ FW_ Mr. Ari B Teman _ GateGuard, Inc_.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17018 | GG17022 | Fwd_ FW_ Response to Eric Herschmann re_ Ari Teman.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17023 | GG17024 | Fwd_ G Suite_ Payment was declined for 12gurus.com.eml | 6/2/2019 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17025 | GG17026 | Fwd_ Gate Guard (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17027 | GG17273 | Fwd_ ignore. Just emailing for myself To Print now - ATTORNEY CLIENT PRIVILEGED.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17274 | GG17277 | Fwd_ Invoice for 20 buildings + Convertible Note (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17278 | GG17286 | Fwd_ Invoice for 20 buildings + Convertible Note.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17287 | GG17288 | Fwd_ Invoices for Teman GateGuard order e2yvt9kc.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17289 | GG17297 | Fwd_ Krystyna, turn 644 Leonard Street into a 'doorman building' for just $5600! (1).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17308 | GG17312 | Fwd_ Letter.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17308 | GG17312 | Teman Parents Letter - NB draft.docx | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17313 | GG17314 | Fwd_ Moving Forward (1).eml | 4/9/2020 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17315 | GG17316 | Fwd_ Moving Forward.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17317 | GG17323 | Fwd_ NEW ORDER ID sdhwzs6v (2).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17324 | GG17329 | Fwd_ NEW ORDER ID sdhwzs6v.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17330 | GG17349 | Fwd_ Overview of RCC _ Remotely Created Checks - ATTORNEY CLIENT PRIVELEDGED.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17350 | GG17359 | Fwd_ PLEASE REVIEW_ Letter for Ari.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17360 | GG17385 | Fwd_ privileged and confidential.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17386 | GG17392 | Fwd_ PRIVILEGED COMMUNICATION -backup.eml | 1/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17393 | GG17397 | Fwd_ PRIVILEGED COMMUNICATION (1).eml | 1/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17398 | GG17403 | Fwd_ PRIVILEGED COMMUNICATION (2).eml | 1/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17404 | GG17409 | Fwd_ PRIVILEGED COMMUNICATION (3).eml | 1/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17410 | GG17414 | Fwd_ PRIVILEGED COMMUNICATION (4).eml | 1/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17415 | GG17418 | Fwd_ PRIVILEGED COMMUNICATION.eml | 1/5/2021 email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17419 | GG17422 | Fwd_ Re_ 485 New York Avenue.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17423 | GG17443 | Fwd_ RE_ Revised Letter _ Teman v AirBNB _ H&O 5120.000.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17444 | GG17461 | Fwd_ Revised Letter _ Teman v AirBNB _ H&O 5120.000.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17462 | GG17468 | Fwd_ Richard + Michelle _ Jenn Kuipers (RS Tenant found vis SubletSpy)(yoni).eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17469 | GG17497 | Fwd_ Ron + Ariel .Fwd_ FW_ [FINAL UPDATE_ May 14, 2021] GateGuard _ Amazon Key.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| GG17498 | GG17508 | Fwd_ Seeking Legal Malpractice Atty. Counsel did not disclose wife was SDNY prosecutor overhearing calls - RP.eml | ####### email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **GG17509** | GG17513 | Fwd_ Seeking Legal Malpractice Atty. Counsel did not disclose wife was SDNY prosecutor overhearing calls - RP.RC.eml | 9/9/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17514** | GG17532 | Fwd_ Teman Sentencing Submission.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17533** | GG17557 | Fwd_ TenantSelect owner Scott admitting eviction was only reason to reject Ari Teman as tenant.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17558** | GG17568 | Fwd_ The custom box is blocking 4G signal.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17569** | GG17578 | Fwd_ The Real Deal - Marketing Deck.eml | 5/5/2021 | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17579** | GG17591 | Fwd_ Your NEW T-Mobile Contact_ PLEASE READ.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17592** | GG17592 | Gibson Dunn letter and Court's response.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| **GG17593** | GG18050 | goldmont discovery - privileged and confidential.eml | ####### | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |
| | | | | email | Attorney client | Email Chain/attachment(s) | Communication between client and attorney |

Parties involved in all emails above are refrenced below

| Email | Dates | Parties Involved |
|---|---|---|
| RE Amazon stra | 8/22/2023 | Eden Quainton to Ari Teman David Taxman and David Teman |
| RE are you OK ( | 8/30/2023 | Ari Teman to Eden Quainton and David Taxman |
| RE bad actor re | 7/27/2023 | Ari Teman to Eden Quainton and David Taxman |
| RE Chicago | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |
| RE custodians a | 8/30/2023 | Ari Teman to Eden Quainton and David Taxman |
| RE David David | 9/15/2023 | Eden Quainton to Ari Teman and David Taxman |
| RE David David | 8/3/2023 | Eden Quainton to Ari Teman and David Taxman |
| RE David David | 9/29/2023 | Ari Teman to Eden Quainton |
| RE document sl | 8/17/2023 | Eden Quainton to Ari Teman and David Taxman and David Teman |
| RE gate guard t | 9/1/2023 | Ari Teman to Eden Quainton and David Taxman |
| RE gate guard t | 22-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| RE gate guard t | 23-Aug-23 | Ari Teman to Eden Quainton and David Taxman |
| RE proposed re | 7-Sep-23 | Eden Quainton to Ari Teman Charlie Balot David Taxman and Michael Balot |
| RE proposed re | 7-Sep-23 | Eden Quainton to Ari Teman Charlie Balot David Taxman and Michael Balot |
| RE GateGuard v | 30-Aug-23 | Charlie to Ari Teman Eden Quainton and David Taxman |
| RE letter Septen | 11-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| RE Liening Kush | 10-Jul-23 | Ari Teman to Eden Quainton |
| RE privileged – | 21-Jul-23 | Eden Quainton and Ari Teman |
| RE retainer for I | 6-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| RE RICO? | 29-Aug-23 | Eden Quainton to Ari Teman and David Taxman |
| RE tampering w | 29-Aug-23 | Eden Quainton to Ari Teman and David Taxman |
| RE thirdGGparT | 8-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| RE thirdGGparT | 8-Sep-23 | Eden Quainton to our David Taxman |
| RE we're beatin | 23-Aug-23 | Steve Berman to Ari Teman and David Taxman |
| RE Wednesday | 22-Aug-23 | Eden Quainton to Ari Teman and David Teman |
| 497 Dean Amaz | 13-Sep-23 | Ari Teman to Eden Quainton and David Taxman |

| | | |
|---|---|---|
| 497 Dean Amaz | 13-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| Amazon damag | 5-Oct-23 | Ari Teman to John David Taxman David Teman and Eden Quainton |
| Amazon hired c | 8-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| Atlantic interco | 26-Sep-23 | Ari Teman to David Teman and David Taxman |
| Confidential – F | 13-Sep-23 | David Taxman to Ari Teman |
| Confidential – F | 13-Sep-23 | David Taxman to Ari Teman |
| Custodians and | 30-Aug-23 | Eden Quainton to Ari Teman and David Taxman |
| Draft motion fo | 17-Aug-23 | Ari Teman to Eden Quainton |
| RE GateGuard I | 27-Sep-23 | Ari Teman to Eden Quainton David Teman and David Taxman |
| FTC helped us a | 26-Sep-23 | Ari Teman To Eden Quainton David Teman and David Taxman |
| Fwd:  your job h | 15-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| Fwd: your job h | 15-Sep-23 | Eden Quainton to Ari Teman and David Taxman |
| Invitation Eden | 23-Aug-23 | Eden Quainton to Ari Teman |
| Key points to di | 16-Aug-23 | Ari Teman Eden Quainton |
| Memorializing t | 30-Aug-23 | Ari Teman to Eden Quainton and David Taxman |
| 497 Dean Amaz | 9/13/2023 | Sender:Ari Teman Teman Recipients:David David Taxman, Eden Quainton Quainton |
| 00001 attachm | 9/13/2023 | |
| 00001 attachm | 9/13/2023 | |
| Amazon Hired c | 8/8/2023 | Sender:Ari Teman Teman Recipients: David David Taxman  Eden Quainton Quainton, |
| Chicago | 8/14/2024 | Eden Quainton to David Taxman and Ari Teman |
| Confidential GG | 8/13/2023 | David Taxman to Ari Teman |
| Corporate docs | 10/3/2023 | Eden Quainton to Ari Teman and David Teman |
| Corporate docs | 10/3/2023 | Eden Quainton to Ari Teman and David Teman |
| Corporate docs | 10/3/2023 | Eden Quainton to Ari Teman and David Teman |
| David David Ta: | 9/15/2023 | Ari Teman to Eden Quainton and David Taxman |
| David David Ta: | 9/15/2023 | Ari Teman to Eden Quainton and David Taxman |
| David David Ta: | 7/19/2023 | Ari Teman to Eden Quainton |
| David David Ta: | Jul-23 | Eden Quainton to Ari Teman |
| Discovery | 7/23/2023 | Eden Quainton to Ari Teman |
| Draft motion fo | 7/17/2023 | Ari Teman to Eden Quainton |
| Email blast HTM | 9/19/2023 | Ari Teman to David Taxman |
| Email blast HTM | 9/19/2023 | Ari Teman to David Taxman |
| EQ RE: GateGua | 9/27/2023 | Ari Teman to Eden Quainton and David Taxman |
| FTC helped us a | 9/26/2023 | Ari Teman to Eden Quainton and David Taxman |
| Fw: GateGuard | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |

| | | |
|---|---|---|
| Fw: GateGuard | 9/14/2023 | Eden Quainton to Ari Teman and David Taxman |
| Fw: GateGuard | 8/31/2023 | Eden Quainton to Ari Teman and David Taxman |
| Fw: GateGuard | 8/31/2023 | Eden Quainton to Ari Teman and David Taxman |
| Fw: GateGuart | 9/22/2023 | Eden Quainton to Ari Teman and David Taxman |
| Fw: GateGuart | 9/22/2023 | Eden Quainton to Ari Teman and David Taxman |
| Fw: GateGuard | 8/24/2023 | Eden Quainton to Ari Teman and Jonathan Gross |
| Fw: Your job ha | 9/15/2023 | Eden Quainton to Ari Teman and David Taxman |
| Fw: (External Se | 9/30/2023 | Ari Teman to emmanuelle Emmanuel Subar |
| Fwd: Amazon S | 8/22/2023 | Ari Teman to David Teman |
| Fwd: David Dav | 7/19/2023 | Ari Teman to David Taxman |
| Fwd: Terms for | 8/24/2023 | Ari Teman to David Taxman |
| Fwd: We need t | 8/28/2023 | Ari Teman to David Taxman |
| Fwd: Wednesda | 8/22/2023 | Eden Quainton to Ari Teman |
| Fwd: Your Gate | 8/29/2023 | Ari Teman to steve berman and David Taxman |
| Fwd: Your Gate | 8/29/2023 | Ari Teman to steve berman and David Taxman |
| GateGuard & Pr | 10/2/2023 | Ari Teman to Eden Quainton David Taxman David Teman |
| GateGuard Inc i | 10/2/2023 | Ari Teman to Eden Quainton David Taxman David Teman |
| GateGuard Inc i | 10/2/2023 | Ari Teman to Eden Quainton David Taxman David Teman |
| GateGuard v Ar | 8/29/2023 | Ari Teman to charlie balot and Ari Teman |
| GateGuard v Ar | 8/24/2023 | Eden Quainton David Ari Teman David Taxman and Jonathan Gross |
| Getting David D | 7/17/2023 | Ari Teman to Eden Quainton |
| Goldmont | October 2nd 2023 | Ari Teman to David Taxman and David Teman |
| Just so we're cl | August 17 2023 | Ari Teman to Eden Quainton and David Teman |
| Last will of Ari 1 | September 30th 2020 | Ari Teman Ariel Reinitz and David Teman |
| Letter RE Septe | September 10 2023 | Eden Quainton to Ari Teman and David Teman |
| Letter RE Septe | September 10 2023 | Eden Quainton to Ari Teman and David Teman |
| Letter to Eden ( | August 21 2023 | David Teman to Ari Teman |
| making David D | June 12 2023 | Ari Teman to Eden Quainton |
| Meeting mins | October 3 2023 | David Teman to Eden Quainton and Ari Teman |
| Memorializing t | August 30 2023 | Ari Teman to Eden Quainton and David Teman |
| Mhowery | August 30 2023 | Eden Quainton to Ari Teman and David Teman |
| Please give a sp | August 24 2023 | Ari Teman to Eden Quainton and David Teman |
| privileged GG c | July 21 2023 | Ari Teman to Eden Quainton |
| Privilege GG mc | August 17 2023 | google Docs to Ari Teman |
| Privileged suing | September 14 2023 | Ari Teman to Eden Quainton |
| Privileged T anc | September 14 2023 | D David Taxman to Eden Quainton |

| Subject | Date | Parties |
|---|---|---|
| Privileged T and | September 14 2023 | D David Taxman to Eden Quainton |
| ProperTy Cleve | October 2 2023 | Ari Teman to Eden Quainton David Taxman and David Teman |
| RE your job has | September 15 2023 | Ari Teman to Eden Quainton and David Taxman |
| RE external sen | September 30 2020 | Emmanuel Subar to Ari Teman |
| RE external sen | September 30 2020 | |
| RE external sen | February 25 2020 | Ari Teman Ariel Reinitz t |
| RE Amazon 49 | July 21 2023 | Eden Quainton to Ari Teman |
| RE Amazon and | August 29 2023 | Ari Teman to Eden Quainton and David Taxman |
| PRIVLEDGEDGG | 14-Sep-23 | Ari Teman to Eden Quinton |
| RE Amazon GG | 21-Jul-23 | Ari Teman to Eden Quainton |
| RE are you ok u | 30-Aug-23 | Eden Quainton to Ari Teman and David Taxman |
| RE new tenant | 5-Oct-23 | Ari Teman to David Teman and David Taxman and Loenard Falcone |
| RE privileged Ar | 7-Oct-23 | Ashley Kelly to Ari Teman Eden Quainton and David Teman |
| RE privileged Ar | 7-Oct-23 | Ashley Kelly to Ari Teman Eden Quainton and David Teman |
| RE privileged G | 14-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| RE thirdGGparT | 8-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| RE thirdGGparT | 8-Sep-23 | Ari Teman to Eden Quainton and David Taxman |
| RE we need to | 28-Apr-21 | Ari Teman to David Taxman andAriel Reinitz |
| Fwd: share requ | 3-Jan-22 | Ari Teman to Eden Quainton |
| Gateguard over | 2-Jul-20 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| Gateguard over | 2-Jul-20 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| Fwd: gateguard | 19-Jul-23 | Eden Quainton to Ari Teman |
| Fwd: gateguard | 19-Jul-23 | Eden Quainton to Ari Teman |
| Fwd: invoice for | 5-Nov-20 | Ari TemanAriel Reinitz |
| Fwd: invoice for | 5-Nov-20 | Ari TemanAriel Reinitz |
| Final invoice Sh | 8-Oct-21 | Yirmi Knight to Ari Teman and David Teman |
| Final invoice Sh | 8-Oct-21 | Yirmi Knight to Ari Teman and David Teman |
| Fwd: attention | 2-Nov-20 | Ari Teman to David Teman and Joseph DiRuzzo DiRuzzo |
| Fwd: invoice for | 15-Jul-21 | David Teman toAriel Reinitz and Ari Teman |
| Fwd: invoice for | 4-Jan-21 | Ari Teman to David Teman and Joseph DiRuzzo DiRuzzo |
| March invoice | 31-Mar-22 | Eden Quainton to Ari Teman and David Teman |
| March invoice | 31-Mar-22 | Eden Quainton to Ari Teman and David Teman |
| RE May 2021 in | 11-Jun-21 | Elroy John to Ari Teman Yirmi Knight and David Teman |
| 61260 Teman A | 22-Jun-17 | Jay Itkowitz to Arcelis Perez and Michelle Itkowitz Itkowitz |
| 61260 Teman A | 22-Jun-17 | Jay Itkowitz to Arcelis Perez and Michelle Itkowitz Itkowitz |

| Subject | Date | From/To |
|---|---|---|
| | | Elroy John to Ari Teman |
| RE April 2021 ir | 11-Jun-21 | Yirmi Knight and David Teman |
| | | Elroy John to Ari Teman |
| RE April 2021 ir | 11-Jun-21 | Yirmi Knight and David Teman |
| | | Elroy John to Ari Teman |
| RE May 2021 in | 2-Sep-21 | Yirmi Knight and David Teman |
| | | Elroy John to Ari Teman |
| RE May 2021 in | 2-Sep-21 | Yirmi Knight and David Teman |
| | | Ari Teman Ariel Reinitz to |
| Fwd: INVOICE f | 21-Mar-22 | Ari Teman |
| | | Ari Teman Ariel Reinitz to |
| Fwd: INVOICE f | 21-Mar-22 | Ari Teman |
| | | Ari Teman Ariel Reinitz to |
| Fwd: invoice du | 27-Jun-19 | Ari Teman |
| | | Ari Teman Ariel Reinitz to |
| Fwd: Invoice fo | 4-Nov-19 | Ari Teman |
| | | Ari Teman Ariel Reinitz to |
| Fwd: Invoice fo | 4-Nov-19 | Ari Teman |
| Fwd: GateGuar | 14-Jul-20 | Ari Teman toAriel Reinitz |
| | | Ari Teman to Eden |
| Fwd: GateGuar | 23-Aug-22 | Quainton |
| Fwd: Great to n | 9-Jun-21 | Ari Teman toAriel Reinitz |
| Fwd: Invoice 19 | 10-May-21 | Ari Teman toAriel Reinitz |
| Fwd: Invoice 00 | 9-Jun-21 | Ari Teman toAriel Reinitz |
| | | Ari Teman to Eden |
| Fwd: Invoice 09 | 7-Sep-22 | Quainton |
| Fwd: invoice fo | 14-Sep-18 | Ari TemanAriel Reinitz |
| | | Ari Teman to Eden |
| Fwd: invoice pa | 21-Jul-23 | Quainton |
| Fwd: Reminder | 21-Apr-21 | Ari Teman toAriel Reinitz |
| Fwd: Thank you | 19-Feb-21 | Ari Teman toAriel Reinitz |
| Fwd: updated ir | 9-Jun-21 | Ari Teman toAriel Reinitz |
| Fwd: Your invoi | 11-Nov-19 | Ari Teman toAriel Reinitz |
| | | Ari Teman to Justin Gelfand |
| GateGuard (09€ | 4-Nov-19 | Gelfand Gelfand |
| | | David Teman to Eden |
| GX 431 SoonGG | 5-Oct-23 | Quainton and Ari Teman |
| | | Emmanuel Subar to Ari |
| InvoiceGG Chuk | 25-Jul-21 | Teman |
| | | Toby Cohen Cohn to Ari |
| Invoice | 12-Feb-20 | Teman andAriel Reinitz |
| | | Emmanuel Subar to Ari |
| Invoice 202008 | 13-Aug-20 | Teman |
| | | Elroy John to Ari Teman |
| RE July 2021 in | 11-Jun-21 | Yirmi Knight and David Teman |
| invoice paid | 3-Oct-19 | Ari Teman to DiRuzzo |
| July Invoice for | 31-Jul-20 | Rafael Harris to Ari Teman |
| June 2015 invoi | 6-Jul-15 | Mimi Abad to Ari Teman |
| RE July 2021 in | 11-Jun-21 | Yirmi Knight to Ari Teman |
| | | Jay to Perez and Michelle |
| out invioce and | 20-Apr-17 | Itkowitz |
| | | Joseph DiRuzzo DiRuzzo to |
| | | Ari Teman and Justin |
| Outstanding inv | 2-Jul-20 | Gelfand Gelfand |
| RE LuthienCo/L | 30-Jul-19 | Ari Teman toAriel Reinitz |
| | | Ari Teman to Eden |
| RE ads were 45 | 11-Apr-23 | Quainton |
| RE Rhodium up | 15-Nov-19 | Ari Teman toAriel Reinitz |
| RE invoice for g | 28-Oct-19 | Ari Teman toAriel Reinitz |
| | | Ari Teman Rafael,Ari Teman |
| RE July invoice f | 31-Jul-20 | Ariel Reinitz |
| RHODIUM fwd: | 2-Dec-19 | Ari Teman toAriel Reinitz |
| Rhodium Updat | 15-Nov-19 | Ari Teman toAriel Reinitz |
| | | Ari Teman to Joseph |
| | | DiRuzzo DiRuzzo and Justin |
| This is basically | 27-Jan-20 | Gelfand Gelfand |
| | | Ari Teman to Eden |
| Updated NY livi | 11-Jan-23 | Quainton |
| | | Ari Teman Ariel Reinitz to |
| Final update M₂ | 14-May-21 | Ari Teman |

| Description | Date | Parties |
|---|---|---|
| Update forwarc | 26-Oct-20 | Ari Teman Ariel Reinitz to Ari Teman |
| 2nd circuit uph | 7-Sep-20 | Ari Teman toAriel Reinitz |
| AG letter text C | 8-Jun-20 | Ari Teman Ariel Reinitz to Ari Teman |
| alan dershowitz | 14-Jun-20 | Ari Teman to Kathleen Sullivan |
| AmazonGGprivi | 27-May-21 | Ari Teman Ariel Reinitz Ari Teman |
| AmazonGG Ron | 19-Feb-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| AmazonGGatto | 21-Oct-20 | Aro toAriel Reinitz |
| Amazon | 26-Jul-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman David Teman andAriel Reinitz |
| Amazon compl: | 10-Nov-21 | Eden Quainton to Ari Teman |
| Amazon copied | 13-Oct-21 | Ari Teman to Eden Quainton |
| Amazon damag | 30-Dec-21 | Eden Quainton to Ari Teman |
| Amazon email 2 | 9-Feb-21 | Ari Teman google docs |
| Amazon key I b | 23-Feb-21 | Ari Teman toAriel Reinitz |
| Amazon lawsui1 | 8-Dec-20 | Ari Teman toAriel Reinitz |
| Amazon  gate g | 4-Oct-21 | Eden Quainton and Google docs |
| Amazon notes | 9-Nov-21 | Ari Teman to Eden Quainton |
| Amazon overvie | 24-Nov-20 | Ari Teman to google docs |
| Amazon summ: | 26-Oct-20 | Ari Teman toAriel Reinitz |
| Amazon counci | 11-Nov-21 | Ari Teman to Eden Quainton |
| Ari Teman | 8-Oct-21 | Eden Quainton to Ed Ty Clevenger Clevengery and Ari Teman |
| Ari Teman Ariel | 3-May-21 | Ari Teman toAriel Reinitz and Ronald Coleman Ronald Coleman Coleman |
| Ari Teman Ariel | 1-Apr-20 | Ari Teman to Joseph DiRuzzo DiRuzzo Justin Gelfand Gelfand andAriel Reinitz |
| Ari Teman Ariel | 30-Jul-21 | Ari TemanAriel Reinitz Ronald Coleman Ronald Coleman Coleman and David Teman |
| Attorney client( | 23-Sep-20 | Ari Teman toAriel Reinitz and Emmanuel Subar |
| Attorney client( | 21-Aug-20 | Ari Teman toAriel Reinitz |
| p attorney clien | 7-Oct-20 | Ari Teman to alan dershowitz DershwitzAriel Reinitz  and Justin Gelfand Gelfande Harris |
| Attorney privile | 7-Oct-20 | Ari Teman Ronald Coleman Ronald Coleman Coleman |
| Attorney client | 2-Jul-20 | Ari Teman to Justin Gelfand Gelfand Joseph DiRuzzo DiRuzzo andAriel Reinitz |
| BCR lawsuit pa| | 19-Jul-19 | Ari Teman Ariel Reinitz to Ari Teman |
| Call to go throu | 27-Aug-21 | Ari TemanAriel Reinitz  and Coleman |
| Schedule depos | 4-Oct-21 | Ari Teman toAriel Reinitz |
| Case law on onl | 8-Sep-20 | Ari Teman to Adlar and David Teman |
| Complaint | 10-Nov-21 | Eden Quainton Ari Teman |
| Dershwitz lette | 8-Sep-20 | Ari Teman to Justin Gelfand Gelfande Noam Bialeand Justin Gelfand Gelfand |
| don't mention | 8-Nov-21 | Ari Teman to Eden Quainton |
| Draft article on | 15-Feb-20 | Ari Teman to Justin Gelfand Gelfand |

| Description | Date | Parties |
|---|---|---|
| Draft letter fror | 8-Jun-20 | Barry Teman to alan dershowitz Dershwitz andAriel Reinitz |
| Draft of Amazo | 23-Sep-21 | David Teman to Ronald Coleman Ronald Coleman Coleman and Ari Teman |
| Draft Final ema | 4-Feb-21 | Ari Teman toAriel Reinitz |
| Final drafts | 7-Jul-20 | Justin Gelfand Gelfand to Joseph DiRuzzo DiRuzzo and Ari Teman |
| Fw: no subject | 18-Jan-20 | Justin Gelfand Gelfand to Ari Teman and Joseph DiRuzzo DiRuzzo |
| Fw: ActiviTy Cle | 3-Jul-19 | Ari Teman Ariel Reinitz to Ari Teman |
| Fwd: Alexander | 6-Aug-19 | Ari Teman Ariel Reinitz to Ari Teman |
| Fwd: Case Law | 9-Sep-20 | Ari Teman Ariel Reinitz to Ari Teman |
| fwd: Files for G: | 24-Aug-21 | Ari Teman Ariel Reinitz to Ari Teman |
| Fwd: Gate guar | 12-Nov-20 | Ari Teman Ariel Reinitz to Ari Teman |
| fw: Teman | 9-Aug-19 | Ari Teman Ariel Reinitz to Ari Teman |
| Fw: Ring/Amaz | 14-Oct-20 | Ari Teman Ariel Reinitz Ari Teman |
| Fwd: AmazonG | 30-Sep-21 | Ari Teman to Eden Quainton |
| Fwd: AmazonG | 20-May-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| Fwd: can't pay | 22-Jul-21 | Ari Teman to David Teman and Ronald Coleman Ronald Coleman Coleman |
| Fwd: Please for | 22-Dec-20 | Ari Teman to Ari Temanan Ronald Coleman Ronald Coleman Coleman |
| Fwd: where is t | 9-Feb-21 | Ari Teman to Ari Temanal and David Teman |
| Fwd: 210 Avenu | 20-Apr-21 | Ari Teman toAriel Reinitz |
| Fwd: 210 W. 13 | 27-May-21 | Ari Teman toAriel Reinitz |
| Fwd: Amazon c | 17-Sep-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| Fwd: Amazon il | 22-Dec-20 | Ari Teman Ariel Reinitz |
| Fwd: Amazon s: | 9-Jun-21 | Ari Teman toAriel Reinitz |
| Fwd: Amazon u | 2-Dec-20 | Ari Teman toAriel Reinitz |
| Fwd: DocuSign | 15-Dec-20 | Ari Teman ToAriel Reinitz |
| fwd: Feds tread | 10-May-21 | Ari Teman toAriel Reinitz |
| Fwd: amazon Kl | 11-Jun-21 | Ari Teman toAriel Reinitz |
| fwd: Amazon su | 13-Oct-20 | Ari Teman toAriel Reinitz |
| fwd: compleme | 13-Oct-20 | Ari Teman Ariel Reinitz |
| Fwd: KFB availa | 15-Dec-20 | Ari Teman to Zeller |
| fwd: updated te | 5-May-21 | Ari Teman to Andy Andy Frisch and Susan Susan Susan Kellman |
| fwd: Gate guar | 3-Sep-20 | Ari Teman to Justin Gelfand Gelfande Harris Justin Gelfand Gelfand and Maom Biale |
| Fwd: how's it g | 29-Nov-21 | Eden Quainton Ari Teman |
| fwd: let's get th | 23-Jul-21 | Ari Teman to David Teman and Ronald Coleman Ronald Coleman Coleman |
| Fwd: moving fo | 30-Jul-21 | Ari Teman to David Teman and Ronald Coleman Ronald Coleman Coleman |
| fwd: package lo | 3-Aug-17 | Ari Teman Ronald Coleman Coleman |
| fwd: please Do | 7/14 2020 | Ari Teman Ariel Reinitz |
| fwd: please hel | 18-Sep-20 | Ari Teman |
| fwd: please ma | 9-Jun-21 | Ari Teman to David Teman andAriel Reinitz |

| | | |
|---|---|---|
| fwd: Privledged | 2-Jul-21 | Ari Teman to Susan Susan Susan Kellman Andy Frisch, Coleman,Ariel Reinitz , alan dershowitz Dershwitz |
| Fwd: Ref by Jon | 8-Nov-20 | Ari Teman to David Teman and Michael Zeller |
| fwd: revisions t | 30-Sep-21 | Ari Teman to Eden Quainton |
| fwd: sublet by a | 15-Jun-20 | Ari Teman Ariel Reinitz |
| fwd: teman sen | 16-Jul-21 | Andy Frisch to Ari Teman and Susan Susan Susan Kellman |
| fwd: thank you | 23-Oct-18 | Ari Teman Ariel Reinitz |
| fwd: updates ar | 24-Apr-19 | Ari Teman Ariel Reinitz |
| Fwd: we saw Ar | 4-Oct-21 | Ari Teman to Ty Clevenger Clevenger |
| fwd: what each | 14-Sep-18 | Ari Teman Ariel Reinitz |
| fwd: WSJ article | 2-Jul-21 | Ari Teman Ariel Reinitz |
| fwd: your advic | 27-Oct-21 | Eden Quainton to Ari Teman |
| fwd: your gateg June 25 2019 | | Ari Teman Ariel Reinitz |
| fwd: your gateg | 5-Aug-19 | Ari Teman Ariel Reinitz |
| fwd: your gateg | 4-Nov-19 | To Ari Teman and Justin Gelfand Gelfand |
| fwd: your gateg | 5-Aug-19 | Ari Teman Ariel Reinitz |
| fwd: your gateg | 11-Dec-19 | Ari Teman Ariel Reinitz |
| GateGaurd Terr | 17-May-19 | Ari Teman Ariel Reinitz |
| Gateguard v. Ar | 10-Nov-21 | Eden Quainton to Ari Teman |
| GateGuard. Co. | 3-Sep-20 | Ari Teman Ariel Reinitz |
| Gibson Dunn le | 21-Dec-21 | Eden Quainton to Ari Teman |
| Goldmont dsicc | 19-Jul-21 | Ari Teman Ariel Reinitz |
| Here's our fede | 7-Oct-19 | Ari Teman to Justin Gelfand Gelfand andAriel Reinitz |
| How did Amazo | 8-Nov-20 | Ari Teman toAriel Reinitz  and Emmanuel Subar |
| How's it looking | 28-Oct-21 | Ari Teman to Eden Quainton |
| Huge! | 2-Dec-21 | Ari Teman Eden Quainton |
| I want to see ad | 4-Mar-21 | Ari Teman to Susan Susan Susan Kellman David Teman and Andy Frisch |
| Interesting case | 30-Jan-21 | Ari Teman Ariel Reinitz |
| Jamie's building | 11-Nov-20 | Ari Teman Ariel Reinitz |
| Jury notes | 23-Mar-20 | Justin Gelfand Gelfand to Ari Teman and Joseph DiRuzzo DiRuzzo |
| Let's get rich th | 22-Sep-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| Let's get the An | 14-Oct-20 | Ari Teman Ariel Reinitz |
| Let's update An | 22-Dec-20 | Ari Teman Ariel Reinitz |
| Litigation funde | 24-Dec-21 | Eden Quainton to Ari Teman |
| Memorializing 6 | 27-Jan-21 | Ari Teman to Susan Susan Susan Kellman Andy FrischAriel Reinitz  Ronald Coleman Ronald Coleman Coleman |
| Moving forward | 30-Jan-21 | David Teman to Ronald Coleman Ronald Coleman Coleman and Ari Teman |
| My new book | 31-May-20 | alan dershowitz Dershwitz toAriel Reinitz  Joseph DiRuzzo DiRuzzo and Justin Gelfand Gelfand |
| My Plea toAriel | 15-Sep-21 | David Teman toAriel Reinitz  and Ari Teman and Ronald Coleman Ronald Coleman Coleman |
| No Amazon no | 13-Jan-21 | Ari Teman toAriel Reinitz  david Ohebshaiom David Diwby |
| Nucleus Amazo | 16-Dec-20 | Ari Teman Ariel Reinitz |
| On what date c | 22-Jan-21 | Ari Teman Ariel Reinitz |
| Overview for th | 10-Dec-20 | Ari Teman to SherbyAriel Reinitz  Lawrence Lessig and David Teman |
| Photos and logs | 13-May-21 | Ari Teman Ariel Reinitz |
| Please make a c | 3-Dec-20 | Ari Teman Ariel Reinitz |
| Please review a | 22-Jan-20 | Eric Sherby to Ari Teman |
| Please take a br | 10-Sep-21 | Ari Teman to Coleman |
| Please we hired | 23-Jul-21 | Ari Teman to Coleman and David Teman |
| Privileged fwd: | 4-Nov-20 | Ari Teman toAriel Reinitz  and David Teman |
| Privileged Ama | 7-Nov-20 | Ari Teman to K.Heart and L.wood |
| Privileged Ama | 6-Aug-21 | Ari Teman toAriel Reinitz  Ronald Coleman Ronald Coleman Coleman |
| Privileged civil l | 6-Nov-20 | Ari Teman to David Markus |
| Privileged and c | 6-Nov-19 | Justin Gelfand Gelfand to Ari Teman and Joseph DiRuzzo DiRuzzo |
| Progress on Am | 13-Sep-21 | David Teman to Ronald Coleman Ronald Coleman Coleman and Ari Teman |
| Proposed engag | 13-Oct-21 | Eden Quainton to Ari Teman |
| Quinn Emanual | 9-Nov-20 | Ari Teman Ariel Reinitz |
| Fw: ActiviTy Cle | 20-Mar-19 | Ari Teman Ariel Reinitz to Ari Teman |
| RE Amazon is n | 13-Oct-20 | Ari Teman Ariel Reinitz |
| RE Amazon sum | 29-Oct-20 | Ari Teman Ariel Reinitz |
| Do we have the | 19-Oct-21 | Ari Teman Ariel Reinitz |
| RE: Fwd: 242/2 | 21-Oct-20 | Ari Teman Ariel Reinitz |
| RE: Fwd: you go | 19-Feb-21 | Ari Teman Ariel Reinitz |
| Bar E gate guarc | 28-Jan-19 | Ari Teman Ariel Reinitz |
| RE what time is | 20-Jul-21 | Ari Teman Ariel Reinitz |
| RE intro RE Ama | 9-Apr-21 | Ari Teman Ariel Reinitz |
| RE please forwa | 25-Jun-21 | Ronald Coleman Ronald Coleman Coleman to Ari Teman andAriel Reinitz |
| Correspondenc | 4-Dec-20 | Williams Cullinan toAriel Reinitz  Champion Belelieu |
| RE privileged dr | 2-Sep-21 | Ari Teman toAriel Reinitz  and Ronald Coleman Ronald Coleman Coleman |
| RE status updat | 23-Sep-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| RE timeline for | 3-Feb-21 | Ari Teman Ariel Reinitz |
| ReGGnotice of c | 19-Jul-21 | Simcha Schonfeld toAriel Reinitz , Shira Moyal, Jacob Schindelheim |
| RE what's the p | 20-Sep-21 | Ari Teman Coleman and David Teman |
| RE one new doc | 30-Jul-21 | Ari Teman Ariel Reinitz |
| RE Amazon rep | 10-Nov-21 | Eden Quainton to Ari Teman |
| RE Amazon? W | 9-Sep-21 | Ronald Coleman Ronald Coleman Coleman to Ari Teman |
| RE Amazon rele | 23-Feb-21 | Ari Teman Ariel Reinitz |
| RE appellate co | 9-Jul-20 | Joseph DiRuzzo DiRuzzo to David Ari Teman and Justin Gelfand Gelfand |
| RE call to go thr | 30-Aug-21 | Ari Teman Ariel Reinitz to Ari Teman and Coleman |
| RE can I please | 22-Apr-21 | Ari Teman Ariel Reinitz |
| RE can we pleas | 18-Feb-21 | Ari Teman David Teman andAriel Reinitz |
| RE can you file | 25-Oct-21 | Ari Teman to Ty Clevenger Clevenger |
| RE case law on | 8-Sep-20 | Ari Teman to David Teman and Adler |

| Subject | Date | Parties |
|---|---|---|
| RE Chutzpah | 1-Sep-20 | Ari Teman to David |
| RE CT scan of b | 11-Sep-21 | Ari Teman to Coleman andAriel Reinitz |
| RE deadlines an | 22-Sep-21 | Ari Teman Coleman and David Teman |
| Did we get the | 9-Aug-21 | Susan Susan Kellman to Ari Teman Andy Frisch and David Teman |
| RE docket gate | 5-Aug-21 | Coleman to Ari Teman and David Teman |
| RE draft Brady/ | 1-Apr-20 | Ari Teman to Joseph DiRuzzo DiRuzzo and Justin Gelfand Gelfand |
| RE draft motion | 15-Dec-20 | Ari Teman to Andy Frisch |
| Re Goldmont jo | 16-Jul-20 | Ari Teman Ariel Reinitz |
| RE how's it goin | 29-Nov-21 | Eden Quainton Ari Teman |
| Are a letter to a | 9-Oct-20 | Ari Teman to alan dershowitz Dershwitz and David Teman |
| RE marked you | 20-Apr-17 | Ari Teman Ronald Coleman Coleman |
| RE please pay R | 10-Jun-21 | Ari Teman toAriel Reinitz  and David Teman |
| RE rule 33 post | 22-Jul-20 | Ari Teman Ariel Reinitz to Justin Gelfand Gelfand and Ari Teman |
| RE retainer wire | 3-May-21 | Ari Teman to Ronald Coleman Ronald Coleman Coleman |
| RE Ron is retain | 6-Oct-21 | Ari Teman to Coleman and David Teman |
| RE Ron says he' | 3-May-21 | Ari Teman toAriel Reinitz  and David Teman |
| RE send me wh | 2-Nov-21 | Ari Teman to Eden Quainton |
| RE sgk@Susan | 8-Dec-20 | Kelman to Ari Teman |
| RE signature Ar | 10-Sep-21 | Coleman toAriel Reinitz  Ari Teman |
| RE sublet and g | 27-Apr-21 | Ari Teman Ariel Reinitz |
| RE TemanGGad | 15-Jan-20 | Dan Hamilton to Ari Teman |
| RE Theranos fo | 20-Dec-20 | Allen to Ari Teman andAriel Reinitz |
| RE did this happ | 26-Oct-21 | Eden Quainton to Ari Teman |
| RE Uber Tweet | 21-Nov-19 | Eric Sherby Ari Teman |
| RE video intervi | 18-Jan-21 | Ari Teman Ronald Coleman Ronald Coleman Coleman |
| Are what if the | 13-Mar-18 | Ari Teman to Michelle Itkowitz |
| RE who can rep | 16-Sep-21 | Are to Ronald Coleman Ronald Coleman Coleman and David Teman |
| RE WSJ!!! Fwd: | 22-Jan-21 | Ari Teman Coleman |
| RE virtual conci | 6-Nov-18 | Abraham Lichy to Ari Teman |
| RE zoom | 9-Dec-20 | Ari Teman to Susan Susan Susan Kellman, Andy Frisch,Ariel Reinitz |
| Ron wants to se | 20-Jul-21 | Ari TemanAriel Reinitz  and Ronald Coleman Ronald Coleman Coleman |
| Success | 30-Jun-21 | Ari Teman to Kelleman Andy Frisch ColemanAriel Reinitz |
| Team pardon o | 11-Dec-20 | Ari Teman  Ariel Reinitz Lawrence Lessig Susan Susan Kellman Sherby |
| To do list team | 6-Aug-21 | Ari Teman  and Ronald Coleman Ronald Coleman Coleman |
| Today | 20-Apr-21 | Ari Teman  Ariel Reinitz and David Teman |
| Tweet from Ber | 3-Apr-21 | Ari Teman  Ariel Reinitz |
| Tweet from NB | 30-Nov-21 | Ari Teman  to Eden Quainton |
| WhatsApp chat | 25-Nov-19 | Ari Teman  to Justin Gelfand Gelfand |
| Your advice on | 7-Jun-20 | Ari Teman  to alan dershowitz Dershwitz |
| Fwd: Amazon s | 13-Oct-20 | Ari Teman Ariel Reinitz |
| Fw: Complimen | 13-Oct-20 | Ari Teman Ariel Reinitz |
| Fee Agreement | 27-Mar-20 | Andrew Verblow to Ari Teman |
| Feinberg motio | 18-Nov-19 | Ari Teman Ariel Reinitz |
| Fw: AciviTy Clev | 10-Apr-19 | Ari Teman Ariel Reinitz |
| FW: settlement | 31-Oct-19 | Ari Teman Ariel Reinitz |
| Fw: redacted tr | 9-Dec-20 | Justin Gelfand Gelfand to Ari Teman  and Joseph DiRuzzo DiRuzzo |
| Fwd: R Grenell j | 12-Jan-21 | David Teman Ari Teman  Ariel Reinitz Sherby |
| fwd: 50H heAri | 27-Jan-20 | Ari Teman Ariel Reinitz |
| Fwd: action ale | 3-Apr-20 | Ari Teman  Justin Gelfand Gelfand Joseph DiRuzzo DiRuzzo Ariel Reinitz |
| Fwd: filed motio | 4-Mar-20 | Ari Teman  Justin Gelfand Gelfand |
| fwd: freebie | 29-Jan-20 | Ari Teman  and Justin Gelfand Gelfand |
| Fwd: EBT of Gat | 2-Aug-21 | Ari Teman  David Teman and Ronald Coleman Coleman |
| Fwd: I can't ans | 27-Aug-21 | Ari Teman  Ariel Reinitz Ty Clevenger Clevenger and David Teman |
| Fwd: money tra | 24-Apr-19 | Ari Teman Ariel Reinitz |
| fwd: Mr. Ari Te | 4-Nov-19 | Ari Teman  and Justin Gelfand Gelfand |
| Fwd: response | 28-Nov-20 | Ari Teman  and David Teman and Eric Sherby |
| G suite: paymer | 2-Jun-19 | Ari Teman Ariel Reinitz |
| Fwd: GateGuar | 29-Nov-19 | Ari Teman  and Victor |
| Fwd: ignored ju | 22-Jan-20 | Ari Teman   Teman |
| Fwd: invoices fo | 24-Jul-19 | Ari Teman Ariel Reinitz |
| fwd: KrysTy Cle | 18-Aug-20 | Ari Teman  and Emmanuel Subar |
| fwd: letter | 22-Nov-20 | Ari Teman  and David Teman |
| Fwd: Moving Fo | 9-Apr-20 | Ari Teman Ariel Reinitz |
| Fwd: new order | 16-Jul-18 | Ari Teman Jonathan Lindsttrom Michelle Itkowitz Maratto Itkowitz |
| Fwd: Overview | 17-Mar-21 | Ari Teman Susan Susan Kellman Andy Andy Frisch |
| Fwd: please rev | 23-Jul-21 | David Teman Susan Kellman Andy Frisch Ari Teman Ronald Coleman Coleman |
| Fwd: RE 485 Ne | 24-Jul-19 | Ari Teman  Ariel Reinitz |
| Fwd: RE revise | 6-Dec-17 | Ari Teman Michael Landsman Toby Cohen Cohen |
| fwd: Richard Pu | 2-Nov-20 | Ari Teman  Ariel Reinitz |
| Fwd: seeking le | 17-Sep-21 | Ari Teman Yirmi Knight Ronald Coleman John Elroy |
| Fwd: seeking le | 9-Sep-21 | Ari Teman Yirmi Knight Ronald Coleman John Elroy |
| Fwd: Tenantsel | 15-Nov-18 | Ari Teman Joseph DiRuzzo |
| Fwd: the custor | 18-Aug-20 | Ari Teman, emmanuel Emmanuel Subar Ariel Reinitz Reintz |
| Fwd: the real de | 5-May-21 | Ari Teman  Ariel Reinitz |
| Fwd: your new | 24-Feb-20 | Ari Teman  Ariel Reinitz |
| Gibson Dunn le | 21-Dec-21 | Eden Quainton to Ari Teman |
| goldmont Disco | 19-Jul-21 | Ari Teman  Ariel Reinitz |
| Great Chat can | 22-Feb-21 | Ari Teman  Ariel Reinitz |
| "missing transc | 1-Dec-20 | Ari Teman  Ariel Reinitz |
| Fwd: Buch v. Te | 5-Aug-20 | Ari Teman  Emmanuel Subar |
| 518 W 204 was | 24-Aug-20 | Ari Teman  Ariel Reinitz |
| 61260 RE Febru | 17-Feb-17 | Ari Teman  Ariel Reinitz |
| Here is List RE I | 7/31/2017 | Michelle Itkowitz to Ari Teman |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|-------|-----------------|-------------------------------------------|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| | | |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| | | |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
| --- | --- | --- |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| | | |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|-------|-----------------|-------------------------------------------|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| | | |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| | | |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| | | |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |

| email | Attorney client | Communication between client and attorney |
|---|---|---|
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |
| email | Attorney client | Communication between client and attorney |